B1 (Official Form 1) (12/11)

| UNITED STATES BANKRUPTCY COURT<br>Western District of Texas | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**VPR Operating, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**1406 Camp Craft Road, Suite 106**<br>**Austin, TX**<br><br>ZIP CODE 78746 | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Travis | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br><br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | Tax-Exempt Entity<br>(Check box, if applicable.)<br><br>☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ☑ Debts are primarily business debts. |
|---|---|---|

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>- - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☑ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☑ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☑ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (12/11)                                                                                                     **Page 2**

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>VPR Operating, LLC |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>See Attached Schedule 1 | Case Number:<br>See Attached Schedule 1 | Date Filed: |
| District:<br>Western District of Texas | Relationship: | Judge: |

<table>
<tr>
<td><b>Exhibit A</b><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition.</td>
<td><b>Exhibit B</b><br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)     (Date)</td>
</tr>
</table>

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

**Exhibit D**

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

          _____<br>
          (Name of landlord that obtained judgment)

          _____<br>
          (Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (12/11)                                                                                                  Page 3

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>VPR Operating, LLC |
|---|---|

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>   Signature of Debtor<br><br>X _____<br>   Signature of Joint Debtor<br><br>   _____<br>   Telephone Number (if not represented by attorney)<br><br>   _____<br>   Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐  I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.<br><br>☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>   (Signature of Foreign Representative)<br><br>   _____<br>   (Printed Name of Foreign Representative)<br><br>   _____<br>   Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X *Robert Jones* _____<br>   Signature of Attorney for Debtor(s)<br>   Robert W. Jones<br>   Printed Name of Attorney for Debtor(s)<br>   Patton Boggs LLP<br>   Firm Name<br>   2000 McKinney Avenue, Suite 1700<br>   Dallas, TX 75201<br>   Address<br>   214-758-1500<br>   Telephone Number<br>   03/29/2013<br>   Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>   _____<br>   Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>   _____<br>   Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X *VPR VII* _____<br>   Signature of Authorized Individual<br>   Robert B. Pullen, Sr.<br>   Printed Name of Authorized Individual   President<br>   Title of Authorized Individual   03/29/2013<br>   Date |    _____<br>   Address<br><br>X _____<br>   Signature<br><br>   _____<br>   Date<br><br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

### Voluntary Petition - Schedule 1

The following affiliated entities (collectively, the "Debtors") will be filing, or have filed, voluntary bankruptcy petitions on March 29, 2013.

| Name of Debtor | Date Filed | District | Relationship to Other Debtors |
|---|---|---|---|
| VPR Operating, LLC | 03/29/2013 | Western District of Texas | Affiliate |
| VPR (OK), LLC | 03/29/2013 | Western District of Texas | Affiliate |
| VPR (NM), LLC | 03/29/2013 | Western District of Texas | Affiliate |
| VPR Corp. | 03/29/2013 | Western District of Texas | Affiliate |

## AUTHORIZATION FOR BANKRUPTCY FILING AND RELATED MATTERS

**WHEREAS**, at this meeting and at prior meetings, (a) the board of directors (the "Board") of VPR Corp., a Delaware corporation (the "Company"), and (b) the sole members (the "Subsidiary Sole Members") of the Filing Subsidiaries (hereinafter identified), have extensively reviewed the alternatives available to the Company and its direct and indirect subsidiaries VPR Operating, LLC, VPR (OK), LLC, and VPR (NM), LLC (collectively, the "Filing Subsidiaries," and collectively, with the Company, the "Filing Entities"); and

**WHEREAS**, at this meeting, the Board and the Subsidiary Sole Members received extensive reports from the officers of the Filing Entities regarding the financial conditions and operations of the Filing Entities; and

**WHEREAS**, at this meeting, the Board and the Subsidiary Sole Members consulted with and received advice from, Evercore Group L.L.C. ("Evercore"), restructuring advisor to the Filing Entities, and Patton Boggs, LLP, legal counsel to the Filing Entities, regarding the strategic alternatives available to the Filing Entities as a result of the current financial and operational condition of the Filing Entities.

## AUTHORIZATION FOR BANKRUPTCY FILING

**WHEREAS**, the Board and Subsidiary Sole Members, after considered review of the financial condition and circumstances of the Filing Entities, including the information presented by the Filing Entities' advisors, have made the informed determination that it will be in the best interests of the Filing Entities, and their respective members, stockholders and other equity holders, their creditors and other interested parties, to file voluntary petitions (the "Voluntary Petitions") for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code");

**NOW THEREFORE, BE IT RESOLVED**, that the Filing Entities be, and hereby are, authorized to file with the United States Bankruptcy Court for the Western District of Texas, or with any other appropriate bankruptcy court with jurisdiction (the "Bankruptcy Court") the Voluntary Petitions for reorganization pursuant to the Bankruptcy Code and to perform any and all such acts as the Board, Subsidiary Sole Members, President, Vice President or other appropriate officer or representative of the Filing Entities (individually, each an "Authorized Representative" and collectively the "Authorized Representative") deems to be reasonable, advisable, expedient, convenient, proper or necessary to effect the foregoing; and

**FURTHER RESOLVED**, that the Authorized Representatives be, and each of them hereby is, authorized and empowered to execute and deliver and file or cause to be filed with the Bankruptcy Court, on behalf of the Filing Entities, the Voluntary Petitions pursuant to Chapter 11 of the Bankruptcy Code and any and all other documents necessary or appropriate in connection therewith, each in such form or forms as the Authorized Representative(s) so acting may approve; and

**FURTHER RESOLVED**, that the Filing Entities be, and they are hereby, authorized to file the Voluntary Petitions; and

**FURTHER RESOLVED**, that the Authorized Representatives be, and each of them hereby is, authorized and empowered to take or cause to be taken any and all such further action, to execute and deliver any and all such further instruments and documents and to pay all such fees and expenses, as the Authorized Representative(s) so acting shall deem appropriate in his, her or their judgment to fully carry out the intent and accomplish the purposes of these Resolutions; and

**FURTHER RESOLVED**, that all actions heretofore taken by the Authorized Representatives, in the name of and on behalf of the Filing Entities, in connection with any of the foregoing matters be, and hereby are, in all respects ratified, confirmed and approved; and

**FURTHER RESOLVED**, that the Authorized Representatives be, and each of them hereby is, authorized and empowered, on behalf of and in the name of the Filing Entities, to employ and retain the law firm of Patton Boggs LLP ("Patton Boggs"), as general restructuring counsel for the Filing Entities in the Chapter 11 cases to represent and assist the Filing Entities in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the rights and obligations of the Filing Entities, including filing any pleadings; and in connection therewith, the Authorized Representatives are hereby authorized and directed to execute the appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 cases, and cause to be filed an appropriate application for authority to retain the services of Patton Boggs; and

**FURTHER RESOLVED**, that the Authorized Representatives be, and each of them hereby is, authorized and empowered, on behalf of and in the name of the Filing Entities, to employ and retain Evercore Group L.L.C. ("Evercore"), as financial advisor for the Filing Entities in connection with any sale of the Filing Entities' assets or as requested by the Authorized Representatives to represent and assist the Filing Entities in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the rights and obligations of the Filing Entities, and in connection therewith, the Authorized Representatives are hereby authorized and directed to execute the appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 cases, and cause to be filed an appropriate application for authority to retain the services of Evercore; and

**FURTHER RESOLVED**, that the Authorized Representatives, or any of them be, and each hereby is, authorized, directed, and empowered, on behalf of and in the name of the Filing Entities to employ and retain such further legal, accounting, and bankruptcy services firms (together with Patton Boggs and Evercore, the "Professionals") as may be deemed necessary or appropriate by the Authorized Representatives for the Chapter 11 cases.

## AUTHORIZATION FOR POST-PETITION FINANCING

**WHEREAS**, the Filing Entities have entered into negotiations with Delfinco, LP and Victory Park Credit Opportunities, LP (collectively, the "DIP Lenders"), and Victory Park Management, LLC, as administrative and collateral agent (the "DIP Agent") regarding obtaining post-petition financing to ensure that the Filing Entities have sufficient working capital to maintain their business operations during their Chapter 11 cases;

**NOW, THEREFORE, BE IT RESOLVED**, after full disclosure and discussion of all material facts related thereto, the Board and Subsidiary Sole Members of the Filing Entities deem it advisable, fair to, expedient and in the best interests of their respective members, stockholders and other equity holders, their creditors and other interested parties that the Filing Entities incur secured debtor-in-possession financing from the DIP Lenders and/or DIP Agent in connection with the commencement of the Chapter 11 cases, as well as any other replacement or supplemental financing necessary for the Filing Entities and related to their Chapter 11 cases; and

**NOW, THEREFORE, BE IT RESOLVED** that the Authorized Representatives be, and each of them hereby is, authorized and directed, on behalf of the Filing Entities to obtain secured debtor-in-possession financing from the DIP Agent and/or DIP Lenders, which financing may require the Filing Entities to grant liens and pay interests to the DIP Agent and/or DIP Lenders, and to take such additional action and to execute and deliver each other agreement, instrument or document to be executed and delivered by or on behalf of the Filing Entities pursuant thereto or in connection therewith, with all such changes therein and additions thereto as any Authorized Representative approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof.

## AUTHORIZATION FOR SALE OF ASSETS

**WHEREAS**, the Filing Entities have embarked on negotiations with one or more purchasers regarding the terms and conditions under which the Filing Entities would agree to sell, and a purchaser would agree to acquire certain of the assets and liabilities of the Filing Entities; and

**WHEREAS**, after full disclosure and discussion of all material facts related thereto, the Board and Subsidiary Sole Members of the Filing Entities deem it advisable, fair to, expedient and in the best interests of the Filing Entities and their respective members, stockholders and other equity holders, their creditors and other interested parties that the Filing Entities be authorized to continue efforts to sell certain of their assets and liabilities to the one or more purchasers pursuant to one or more purchase and sale agreements;

**NOW, THEREFORE, BE IT RESOLVED,** that the Authorized Representatives be, and each of them hereby is, authorized and empowered, on behalf of the Filing Entities, to petition the Bankruptcy Court to effect any sales of the Filing Entities' assets that the Authorized Representatives believe are in the Filing Entities' best interests; and

**FURTHER RESOLVED,** that the appropriate Authorized Representative(s) of the Filing Entities shall be, and each individually hereby is, authorized and empowered in the name and on behalf of the Filing Entities to file any and all petitions, schedules, lists and other motions, papers, or documents, and to take any and all actions necessary or advisable to effect the sales of any of the Filing Entities' assets.

## GENERAL AUTHORIZATIONS

**FURTHER RESOLVED**, that all prior lawful acts taken or caused to be taken by or on behalf of (a) the Company by its Board, officers and authorized agents, and (b) the Filing Subsidiaries by their Subsidiary Sole Members, officers and authorized agents, in connection with the

foregoing resolutions and all other documents and actions ancillary thereto be, and they hereby are, confirmed, ratified adopted and approved as acts of the Company or Filing Subsidiary, as the case may be; and

**FURTHER RESOLVED**, that the Authorized Representatives be, and each of them hereby is, authorized and empowered, for and on behalf of the Filing Entities, in connection with any case voluntarily commenced under Chapter 11 of the Bankruptcy Code, to file or cause to be filed with the Bankruptcy Court, a Plan of Reorganization, together with any amendments or modifications thereto or restatements thereof (the "Plan") providing for the restructuring and reorganization of the Filing Entities upon such terms as the Authorized Representative(s) executing the same shall deem necessary or appropriate; and

**FURTHER RESOLVED**, that the Authorized Representatives be, and each of them hereby is, authorized and empowered, for and on behalf of the Filing Entities, to file or cause to be filed with the Bankruptcy Court, a Disclosure Statement and Solicitation of Ballots for the Plan, together with any amendments or modifications thereto, or any restatements thereof (the "Disclosure Statement") containing such information and disclosure as such Authorized Representative(s) shall deem necessary or appropriate; and

**FURTHER RESOLVED**, that the Authorized Representatives be, and each of them hereby is, authorized and empowered, for and on behalf of the Filing Entities, to prepare and deliver, or cause to be prepared and delivered and to execute any and all documents or instruments and to do and perform any and all such other acts and things as they may deem necessary, appropriate or advisable to fully effectuate the purposes of each of the foregoing recitals and resolutions and to comply with the provisions of any of the documents or instruments approved or authorized hereby; and

**FURTHER RESOLVED**, that it is recognized that each of the Board members and, where applicable, each of the Subsidiary Sole Members, has acted here solely in its or his respective capacities as a member of the Board of the Company and as Sole Member of a Filing Subsidiary, and not in any other capacity, including without limitation as a representative or agent for any creditor or shareholder or equity owner of the Company or the Filing Subsidiaries with which any such Board member or Subsidiary Sole Member may be associated or affiliated.

**VPR CORP.**


March 29, 2013


IN WITNESS WHEREOF, the undersigned have executed these resolutions as of the date first set forth above.

[Remainder of Page Intentionally Left Blank – Signature Pages Follow]

By: _____

Name: _Robert B. Pulleu, Sr_

Title: _Director_

_Donald C. Krezovic_
_Director_

By:

Name:

Title:

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| **VPR OPERATING, LLC,** | § | Case No. 13-_____ |
| | § | |
| Debtor. | § | Joint Administration Pending |
| | § | |

## STATEMENT OF CORPORATE OWNRSHIP PURSUANT TO RULES 1007 AND 7007.1 OF THE FEDERAL RULES OF BANKRUPTCYCY PROCEDURE

VPR Operating, LLC ("<u>VPR</u>"), the above-referenced debtor and debtor in possession, files this *Statement of Corporate Ownership Pursuant to Rules 1007 and 7007.1 of the Federal Rules of Bankruptcy Procedure* and respectfully submits the following:

1.      VPR Corp. ("<u>VPRC</u>") owns 100% of the equity interests of VPR.

2.      Victory Park Capital Advisors, LLC owns one hundred percent (100%) of the Class A Voting Common Stock of VPRC.

3.      Victory Park Credit Opportunities, LP owns forty-eight percent (48%) of the Class B Non-Voting Common Stock of VPRC.

4.      Victory Park Credit Opportunities Intermediate Fund, LP owns forty-two percent (42%) of the Class B-Non Voting Common Stock of VPRC.

[Remainder of Page Intentionally Left Blank]

Dated:      March 29, 2013                Respectfully submitted,


                                          */s/ Robert W. Jones*            
                                          Robert W. Jones
                                          rwjones@pattonboggs.com
                                          Brent R. McIlwain
                                          bmcilwain@pattonboggs.com
                                          Brian Smith
                                          bsmith@pattonboggs.com
                                          PATTON BOGGS LLP
                                          2000 McKinney Avenue, Suite 1700
                                          Dallas, TX  75201
                                          Telephone:    (214) 758-1500
                                          Facsimile:    (214) 758-1550

                                          Proposed Counsel for the
                                          Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **VPR OPERATING, LLC,** *et al.*; | § | **Case No. 13-_____** |
| | § | |
| Debtors. | § | **Joint Administration Pending** |
| | § | |

**CONSOLIDATED LIST OF CREDITORS**
**HOLDING 20 LARGEST UNSECURED CLAIMS**

Following is a list of the above-captioned debtors' (the "Debtors")[1] creditors holding the twenty (20) largest unsecured claims.  The list was prepared in accordance with Fed. R. Bankr. P. 1007(d).  The list does not include:  (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101(31); (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the twenty (20) largest unsecured claims, or (3) certain disputed and unliquidated litigation claims.

The list was prepared with information existing as of March 29, 2013.  The Debtors reserve the right to amend the list based on information existing as of the filing date.  The information provided is based on a review of the Debtors' books and records.  No comprehensive legal and/or factual investigations with regard to possible defenses or counterclaims to the below-listed claims have been completed.  Therefore, this listing does not and should not be deemed to constitute: (1) a waiver of any defense, counterclaim, or offset to the below-listed claims; (2) an acknowledgment of the allowability of any of the below-listed claims; and/or (3) a

---

[1] The Debtors include VPR Operating, LLC; VPR (OK), LLC, VPR (NM), LLC, and VPR Corp.

waiver of any other right or legal or equitable position.  The failure of the Debtors to list the claim as contingent, unliquidated, or unknown does not constitute a waiver of the Debtors' right to contest the validity, priority, and/or amount of the claim.

| Name of Creditor | Name, telephone number, fax numbers and complete mailing address, including zip code of employee, agents, or department of creditor who may be contacted | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim (if secured also state value of security) | Debtor |
|---|---|---|---|---|---|
| Pinpoint Drilling & Directional Services LLC | Pinpoint Drilling & Directional Services LLC<br>PO BOX 204093<br>Houston, TX 77216-4093<br>Phone: 281-466-3600<br>Fax: 281-446-3591 | Trade | | $ 986,602.51 | VPR Operating, LLC |
| Universal Pressure Pumping Inc | Universal Pressure Pumping Inc<br>4510 Lamesa Highway<br>Snyder, TX 79549<br>Phone: 432-221-7027 | Trade | | $ 881,679.28 | VPR Operating, LLC |
| PROPETRO SERVICES, INC. | PROPETRO SERVICES, INC.<br>1706 SOUTH MIDKIFF ROAD<br>BUILDING B<br>MIDLAND, TX 79701<br>Phone: 432-688-0012<br>Fax: 432-688-3976 | Trade | | $ 530,067.06 | VPR Operating, LLC |
| Stemcor AG | Stemcor AG<br>8505 Technology Forest Place<br>Suite 401<br>The Woodlands, TX 77381<br>Phone: 281-586-0495<br>Fax: 281-586-0495 | Trade | | $ 524,255.79 | VPR Operating, LLC |
| Professional Directional Enterprises, Inc. | Professional Directional Enterprises, Inc.<br>P.O. Box 677457<br>Dallas, TX 75267-7457<br>Phone: 936-441-7266<br>Fax: 936-441-7268 | Trade | | $ 510,178.63 | VPR Operating, LLC |
| NW OIL SERVICES, LLC | NW OIL SERVICES, LLC<br>900 KASTRIN ST<br>EL PASO, TX 79907<br>Phone: 915-595-2028<br>Fax: 915-594-8034 | Trade | | $ 494,514.97 | VPR Operating, LLC |
| TESCO CORPORATION (US) | TESCO CORPORATION (US)<br>3993 W. SAM HOUSTON PKWY. N.,<br>SUITE 100<br>HOUSTON, TX 77043<br>Phone: 713-849-5900<br>Fax: 713-359-7001 | Trade | | $ 492,649.74 | VPR Operating, LLC |
| TanMar Rentals LLC | TanMar Rentals LLC<br>PO BOX 1376<br>Eunice, LA 70535<br>Phone: 337-432-5384<br>Fax: 337-432-6368 | Trade | | $ 439,893.87 | VPR Operating, LLC |
| Oil States Energy Services | Oil States Energy Services<br>1600 W. Highway 6, Ste. 418<br>Alvin, TX 77511<br>Phone: 432-943-2556<br>Fax: 713-470-4888 | Trade | | $ 432,428.44 | VPR Operating, LLC |
| PAR FIVE ENERGY SERVICES, LLC | PAR FIVE ENERGY SERVICES, LLC<br>PO BOX 993<br>ARTESIA, NM 88211<br>Phone: 575-748-1288<br>Fax: 575-748-9029 | Trade | | $ 376,449.17 | VPR Operating, LLC |

| Name of Creditor | Name, telephone number, fax numbers and complete mailing address, including zip code of employee, agents, or department of creditor who may be contacted | Nature of claim (trade debt, bank loan, government contracts, etc.) | Indicate if claim is contingent, unliquidated, disputed or subject to setoff | Amount of claim (if secured also state value of security) | Debtor |
|---|---|---|---|---|---|
| Tiger of the North | Tiger of the North Transportation, LLC 1614 N Gulf Street Hobbs, NM 88240 Phone: 575-393-9917 Fax: 575-397-0048 | Trade | | $ 368,406.15 | VPR Operating, LLC |
| The Artesia Lumber Co. | The Artesia Lumber Co. P.O. Box 5564 Midland, TX 79704 Phone: 432-682-7422 Fax: 432-682-6233 | Trade | | $ 317,857.55 | VPR Operating, LLC |
| Gandy Corporation | Gandy Corporation P.O. Box 2140 Lovington, NM 88260 Phone: 575-396-0522 Fax: 575-396-0797 | Trade | | $ 302,424.17 | VPR Operating, LLC |
| Oil Dog Pipe Rentals | Oil Dog Pipe Rentals P.O. Box 4545 Midland, TX 79704 Phone: 432-620-8711 Fax: 432-620-0199 | Trade | | $ 290,393.98 | VPR Operating, LLC |
| EMS USA, INC | EMS USA, INC 2000 BERING DRIVE, SUITE 600 HOUSTON, TX 77057 Phone: 713-595-7600 Fax: 281-998-0303 | Trade | | $ 264,234.99 | VPR Operating, LLC |
| PATTERSON SERVICES, INC. | PATTERSON SERVICES, INC. 8032 MAIN ST. HOUMA, LA 70360 Phone: 985-851-5541 Fax: 855-291-0926 | Trade | | $ 256,764.85 | VPR Operating, LLC |
| Choice Oilfield Service | Choice Oilfield Service P O Box 337 Lovington, NM 88260 Phone: 575-396-3428 Fax: 575-396-0155 | Trade | | $ 239,756.97 | VPR Operating, LLC |
| DE LA SIERRA TRUCKING INC. | DE LA SIERRA TRUCKING INC. 3116 ROSE ROAD HOBBS, NM 88242 Phone: 5057380972 Fax: 575-738-0973 | Trade | | $ 238,489.33 | VPR Operating, LLC |
| EUNICE WELL SERVICING, INC | EUNICE WELL SERVICING, INC PO BOX 1500 HOBBS, NM 88241 Phone: 575-393-9898 Fax: 573-393-9889 | Trade | | $ 236,809.73 | VPR Operating, LLC |
| ABC Rental Tool Co. DBA CAVALOZ ENERGY INC. | ABC Rental Tool Co. DBA CAVALOZ ENERGY INC. P.O. Box 1500 Hobbs, NM 88241 Phone: 505-394-3155 Fax: 575-393-9889 | Trade | | $ 236,244.26 | VPR Operating, LLC |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the ___President___ of the above-captioned Debtors, declare under

penalty of perjury that I have read the foregoing Consolidated List of Creditors Holding Twenty

Largest Unsecured Claims and that it is true and correct to the best of my information and belief.


Date:___03/29/2013___

Signature:_____

Name:  _Robert B. Pullen, Sr_

Title:  _President_

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| VPR OPERATING, LLC, *et al.*; | § § | Case No. 13-_____ |
| Debtors. | § § § | Joint Administration Pending |

## VERIFICATION OF CONSOLIDATED CREDITOR MATRIX

I, the limited liability company named as the debtor in this case, verify that the attached

consolidated list of creditors is true and correct to the best of my knowledge.

_____        03/29/2013
Name: *Robert B. Pulley Sr*           Date
Title: *President.*

4836-7536-2835.1.

1406 Investors Ltd
1406 Camp Craft
Suite 222
Austin, TX 78746

24/7 WELDING
WILLIAM JOHNSON
P.O. BOX 60762
MIDLAND, TX 79711

A & A Tank Truck Company
P.O. Box 722588
Norman, OK 73070

A & M Machine Works Inc
P.O. Box 1196
Hobbs, NM 88241-1196

A&A TRUCKING
10310 FM 307
MIDLAND, TX 79706

A.C.D. Oilfield Service LLC
PO BOX 553
Lovington, NM 88260

A.FEEZEL CORPORATION
DBA CAM TRUCKING & WELL SVC
PO BOX 1371
ADA, OK 74821

A-1 Sign Engravers, Inc.
P.O. Box 2641
Midland, TX 79702

AAA Fiberglass Repair LLC
10519 S Sunnylane
Oklahoma City, OK 73160

ABANI ENERGY SERVICES LLC
505 N. BIG SPRING SUITE 500
MIDLAND, TX 79701

ABC Rental Tool Co.
DBA CAVALOZ ENERGY INC.
P.O. Box 1500
Hobbs, NM 88241

Acidizing & Cementing
Services Inc
P O Box 751
Crescent, OK 73028

Acme Truck Lines, Inc.
MSC-410683
PO BOX 41500
Nashville, TN 37241-5000

ADL ENTERPRISES LLC
807 WEST 10TH STREET
ROSWELL, NM 88201

ADP, INC
PO BOX 9001006
LOUISVILLE, KY 40290-1006

Advanced Telecom
PO Box 500067
Austin, TX 78750

AFCO
4501 College Blvd
Suite 320
Leawood, KS 66211-2328

Air Drilling Solutions, LTD
PO BOX 4541
Midland, TX 79704

Akome, Inc.
PO BOX 2038
Hobbs, NM 88241

AKOME, INC.
PO BOX 2038
HOBBS, NM 88241-2038

Alfa & Omega Trucking
PO BOX 211
Kermit, TX 79745

Alliance Flow, LLC
PO BOX 1599
Artesia, NM 88211-1599

ALLIANCE TRUCKING, LLC
PO BOX 1599
ARTESIA, NM 88211

ALPHA OMEGA CONTRACT SALES &
CONSULTING INC
8719 W SATURN ST
ODESSA, TX 79764

Amber Cassidy
1406 Camp Craft Road
Suite 100
Austin, TX 78746

Amber Richards
123 Discovery
Kyle, TX 78640

Ambrose Construction
1001 Timber Grove Road
Ardmore, OK 73401

AMERICAN CRANE & EQUIPMENT
P.O BOX 13293
ODESSA, TX 79768

AMERICAN EAGLE LOGISITCS, LLC
151 SOUTHPARK
SUITE 200
LAFAYETTE, LA 70508

AMERICAN PRODUCTION SERVICES
AMERICAN SAFETY SERVICES, INC.
PO BOX 12874
ODESSA, TX 12874

ANDY LORD
630 W. SOCKWELL ST.
HOBBS, NM 88242

Angela Palma
7501 Shadowridge Run
Unit 107
Austin, TX 78749

ANSWERING SERVICE CARE
BY GLOBAL RESPONSE
777 SOUTH STATE ROAD 7
MARGATE, FL 33068-2803

ARAPAHOE OILFIELD SERVICE, LLC
2906 W. MARLAND
PO BOX 1127
HOBBS, NM 88241

Arch Services LLC
P.O. box 1569
Eunice, NM 88231

ARCINIEGA TRUCKING
1531 N. CATHERINE DRIVE
HOBBS, NM 88240

Armstrong, Backus & Co., LLP
P.O. Box 71
San Angelo, TX 76902

Arrow Business Printing
3425 Bee Caves Road
Austin, TX 78746

Arrow Pump & Supply Inc
PO Box 1070
Seminole, OK 74818

Arrow We-Go Perforators, Inc
PO Box 862
Norman, OK 73070

ARTEXOMA LOGISTICS, LLC
207 QUEENSWAY
SEARCY, AR 72143

ARVINE PIPE & SUPPLY CO., INC.
1708 TOPEKA DR.
NORMAN, OK 73069

Asher Oilfield Specialty, Inc
PO Box 95421
Oklahoma City, OK 73143

Associated Wire Line
Services Inc
P O Box 906
Healdton, OK 73438

AT&T
PO Box 5001
Carol Stream IL,

ATD, LLC
DBA AIR TECH DRILLING
PO BOX 1920
HOBBS, NM 88241

B J PIPE & SUPPLY
600 Tatum Hwy
Lovington, NM 88060

B&J Chemical Services LLC
PO Box 1602
Ada, OK 74821-1602

B&L Satellite Rentals, Inc.
PO BOX 2
Eunice, NM 88231

B&R Pump & Equipment, Inc.
4001 S High
Oklahoma City, OK 73129

BAD BOY EXPRESS LLC
13705 W COUNTY RD 122
ODESSA, TX 79765

BADGER DAYLIGHTING CORP
1300 E US HWY 136
SUITE E
PITTSBORO, IN 46167

BAKER HUGHES OILFIELD, INC.
2105 Market Street
Midland, TX 79703

BANDERA MINERALLS III L.L.C
7134 S. YALE AVE
SUITE 510
TULSA, OK 74136

Basic Energy Services Inc
P O Box 2370
Hobbs, NM 88241

BASIN LLC
GARY L JONES
PO BOX 1786
HOBBS, NM 88240

BATTLE ENERGY SERVICES LLC
PO BOX 7
LOVINGTON, NM 88260

BDO USA, LLP
515 Congress Ave Ste 2600
Austin, TX 78701

Bettie Kimbrell
34525 E County Road 1650
Wynnewood, OK 73098-9174

BIG TIME ROUSTABOUT
PO BOX 523
ARTESIA, NM 88211

BLAIR TOOL, INC.
PO BOX 160
HOBBS, NM 88241

BLOWOUT TOOLS, INC.
2202 OIL CENTER COURT
HOUSTON, TX 77073

Blue Cross Blue Shield
of Texas
901 S Central Expressway
Richardson, TX 75080

BOOMERANG TRUCKING
PO BOX 9729
MIDLAND, TX 79708

Borets-Weatherford US Inc.
P.O. Box 203739
Houston, TX 77216-3739

B-P Supply Inc
PO Box 976
Andrews, TX 79714

Branco Well Services
PO Box 14248
Odessa, TX 79768

BRONCO SERVICES
PO BOX 2404
HOBBS, NM 88241

Brown Oil Tools
P.O. Box 2634
Ada, OK 74821

Brown's Sandblasting & Coating
1800 SE 5001
Andrews, TX 79714

Bruce Jones's Oilfield Service
10520 N County Road 3050
PO BOX 614
Lindsay, OK 73052

Bryan's Oilfield Service, Inc.
PO Box 759
Eunice, NM 88231

Bull Rogers, Inc.
P. O. Box 2525
Hobbs, NM 88241

BULLDOG SERVICES, INC.
PO BOX 617
STAMFORD, TX 79553

Bullet Energy Service LLC
P O Box 26
Velma, OK 73491

BULLHORN, INC.
PO BOX 563
HOBBS, NM 88241-0563

Bureau of Land Management
Attn: James Smith
620 W. Greene St.
Carlsbad, NM 88220

Burleson Pump Company
P O Box 95166
Oklahoma City, OK 73143-5166

BUTCH'S RATHOLE & ANCHOR
SERV
PO BOX 1323
LEVELLAND, TX 79336

C&C Transport, LLC
P.O. Box 1352
Hobbs, NM 88241

C&E Environmental, LLC
520 Central Parkway East
Suite 228
Plano, TX 75074

C&M Roustabout Services, LLC
P.O. Box 1145
Pauls Valley, OK 73075

C&R OILFIELD SERVICES, LLC
PO BOX 160
CARLSBAD, NM 88220

C.D. RAY, LLC
502 N BIG SPRING ST.
PO BOX 51608
MIDLAND, TX 79710

Cabello Oilfield Service LLC
P O Box 1775
Lovington, NM 88260

Cactus Oilfield Services, DBA
PO Box 6401
Abilene, TX 79608

CAPITAN CORPORATION
PO BOX 60018
MIDLAND, TX 79711

Cardinal Surveys Company
PO Box 729
Odessa, TX 79760-0729

Cary Pierce
P.O. Box 1095 532 E 9th St
Colorado City, TX 79512

Casedhole Solutions
PO Box 267
1720 N. Airport Rd.
Weatherford, OK 73096

Cawley, Gillespie & Associates
306 W. 7th Street
Suite 302
Fort Worth, TX 76102

CDI Energy Services
P.O. Box 974594
Dallas, TX 75397-4594

CF & Co., LLP
8750 N Central Expressway
Suite 300
Dallas, TX 75231

Charles L. Helm, P.C.
105 North Hudson
Suite 700
Oklahoma City, OK 73102

CHARLES S. KUSS & ASSOC., INC.
130 SPRING PARK DRIVE
SUITE 104
MIDLAND, TX 79705

Charlie's Trucking &
Forklift Inc
PO Box 158
Lindsay, OK 73052-1158

Chemical Weed Control Inc
PO Box 512
Brownfield, TX 79316

Choice Oilfield Service
P O Box 337
Lovington, NM 88260

Chris Whitman
PO Box 1013
Lovington, NM 88260

Cindy Cruz
1370 CR 217
Florence, TX 76527

City Stamp & Seal Company
1308 West Anderson Lane
Austin, TX

CJK TECH LLC
126 West Silver Dr
Hobbs, NM 88240

CLEAN SLATE SERVICES LLC
6501 VEST RD
CARLSBAD, NM 88220

Closed Loop Specialties LLC
P.O. Box 1479
Carlsbad, NM 88221

CMO, LLC
PO BOX 1896
CARLSBAD, NM 88221-1896

C-N-M Electric
P.O. Box 903
Lovington, NM 88260

Cogburn Pipe & Supply Inc
P O Box 707
Tatum, NM 88267

COLE INTERNATIONAL TUBULAR
SVC
14 Rosedale Brook Ct.
The Woodlands, TX 77381

Commission of Public Lands
PO Box 1148
Santa Fe, NM 87504-1148

Complete I.T.
1108 Lavaca Street Ste 110-199
Austin, TX 78701

Compuforms Data Products Inc
2100 Baird Farm Road
Arlington, TX 76006

ConocoPhillips Co
22342 Network Place
Chicago, IL 60673-1223

Controlled Recovery Inc
4507 W Carlsbad Highway
Hobbs, NM 88240

Corinne Pullen
1701 Mill Springs Drive
Austin, TX 78746

Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101-3397

CORROSION LTD.
4321 SCR 1290
ODESSA, TX 79765

COSI ENERGY SERVICES LLC
4311 SO. CO. RD 1298
P.O. BOX 61994
MIDLAND, TX 79711

COUGAR TOOL AMERICAS, INC.
7319-17 STREET
EDMONTON, AB
CANADA,          T6P 1P1

CRAIG'O SERVICES
PO BOX 9727
MIDLAND, TX 79708

Crain Hot Oil & Acidizing Inc
PO BOX 613
Lovington, NM 88260

CREDO ENERGY SERVICES, LLC
4008 N GRIMES ST
PMB 269
HOBBS, NM 88240

CREED INC
PO BOX 759
LOVINGTON, NM 88256

CTS CONSTRUCTION AND
TURNAROUND SPECIALIST, INC.
2619 COLLEGE AVE
SNYDER, TX 79549

CUATRO TRANSPORTATION, INC.
PO BOX 1384
JAL, NM 88252

Currier Abstact Company
PO Box 540
Artesia, NM 88211-0540

CUSTOM WELDING OF HOBBS,
INC.
PO BOX 1258
HOBBS, NM 88241

D & L Meters &
Instrument Service Inc
P.O. Box 1621
Lovington, NM 88260

D&T BACKHOE, INC.
PO BOX 608
LOVINGTON, NM 88260

Dale Hale
Box 894
Tatum, NM 88267

Daniel J Bates
5410 Bee Caves Road
Austin, TX 78746

Danlin Industries Corporation
PO Box 677464
Dallas, TX 75267-7464

Danny's Hot Oil Service Inc
P O Box 682
Tatum, NM 88267

David Bilbrey
HC 65 - Box 55
Crossroads, NM 88114

David Temple
30782 East CR 1610
Pauls Valley, OK 73075

Davis Backhoe Service
P O Box 44
Bledsoe, TX 79314-0044

DAVIS FLUID CALIPERS, INC.
PO BOX 1033
HOBBS, NM 88241

DC Rental
P.O. Box 115
Crossroads, NM 88114

DC SALES LLC
PO BOX 2307
HOBBS, NM 88241

DE LA SIERRA TRUCKING INC.
3116 ROSE ROAD
HOBBS, NM 88242

Dean's Pumping Inc
PO Box 1569
Eunice, NM 88231

DELAWARE SECRETARY OF STATE
Division of Corporations
PO BOX 11728
Newark, NJ 07101-4728

Delhi Landrum
19410 Joanleigh Drive
Spring, TX 77388

Dell Financial Services
Payment Processing Center
PO BOX 5292
Carol Stream, IL 60197-5292

DEL'S FLUID CAIPERS, INC
PO BOX 14892
ODESSA, TX 79768

DEL'S INSPECTION SERVICE CO
2212 MADERA
ODESSA, TX 79763

Devon Energy Production Co, LP
PO Box 842485
Dallas, TX 75284-2485

Diversified Equipment LP
P.O. Box 154
Plains, TX 79355

Diversified Field Services
PO Box 5966
Hobbs, NM 88242

DKD LLC
PO BOX 682
TATUM, NM 88267

DNU THIS VEN CODE
State Land Office
310 Old Santa Fe Trail
Santa Fe, NM 87501

Documation of Austin, Inc
PO Box 790448
St Louis, MO 73179-0448

Double M
P.O. Box 1076
Jal, NM 88252

Double M Energy LLC
3301 N Enterprise Dr
Hobbs, NM 88240

Double R Pipe & Supply Inc
PO Box 26
Lovington, NM 88260

DOWNHOLE VIEW LLC
PO BOX 14483
ODESSA, TX 79768

Durango Trucking
Jose Cristino Avila
3610 East Stanolind Rd
Hobbs, NM 88240

Dutcher-Phipps Crane & Rigging
PO Box 910
Monahans, TX 79756

DWJS Construction
1680 SW 86th Street
Oklahoma City, OK 73159

DXP Enterprises Inc.
PO Box 201791
Dallas, TX 75320-1791

DYNAMIC FISHING & RENTALS
LLC
P.O BOX 150
MIDLAND, TX 79702

E&P Wireline Services LLC
P.O. Box 201335
Dallas, TX 75320-1335

E.O.S RENTALS, LLC
4008 N. GRIMES ST., #144
HOBBS, NM 88240

EAGLE CAPITAL CORPORATION
JONEZY HOT SHOT SERVICE
1825 PETROLEUM DRIVE
ODESSA, TX 79762

Echo Production, Inc
P.O. Box 1210
Graham, TX 76450

EDMONDSON SERVICES, LLC
607 CARRETA ROAD
CARLSBAD, NM 88220

ELITE WELL SERVICES LLC
2702 N FREEMAN
P.O. BOX 1426
ARTESIA, NM 88211-0426

Elizabeth Grant
1300 Verdant Way
Austin, TX 78746

Elizabeth Grant
1300 Verdant Way
Austin, TX 78746

ELLISON FLUID CALIPERS
PO BOX 15039
ODESSA, TX 79768

ELY AND ASSOCIATES OF TX, LLC
14343-G TORREY CHASE BLVD.
HOUSTON, TX 77014

EMPIRE SERVICES, LLC
P.O. BOX 696
LOVINGTON, NM 88260

EMS USA, INC
2000 BERING DRIVE, SUITE 600
HOUSTON, TX 77057

Eunice Pump & Supply LLC
P O Box 1500
Hobbs, NM 88241

EUNICE WELL SERVICING, INC
PO BOX 1500
HOBBS, NM 88241

Evans & Evans Studios
8424 East Otero Circle
Centennial, CO 80112-3313

Excalibur Corp
P.O Box 94
804 Ave I
Eunice, NM 88231

EXPRO HOLDINGS US INC.
DEPT 2080
PO BOX 122080
DALLAS, TX 75312-2080

EXTREME SERVICES LLC
PO BOX 595
LOVINGTON, NM 88260

EZ OILFIELD SERVICES INC
1313 N 1ST STREET
LOVINGTON, NM 88260

F&F Tool Company
PO Box 1466
Seminole, OK 74818-1466

FedEx
P O Box 660481
Dallas, TX 75266-0481

FedEx Office
3300 Bee Caves Road
Suite 715
Austin, TX 78746-6663

FedEx/Kinko's
PO Box 660481
Dallas, TX 75266-0481

FORKLIFT ENTERPRISES
P.O DRAWER 70
HOBBS, NM 88241

Fort Dearborn Life
Insurance Company
36788 Eagle Way
Chicago, IL 60678-1367

FOX TANK COMPANY
PO BOX 2260
5580 E. HWY 180
ALBANY, TX 76430

FUTURE Energy Services
5850 Town and Country Blvd
Ste 902
Frisco, TX 75034

G and L Trucking LLC
1009 W Broadway Street
Hobbs, NM 88240

Gables Residential Services
Gables Corp Accommodations
3399 Peachtree Road Ste 600
Atlanta, GA 30326

Gandy Corporation
P.O. Box 2140
Lovington, NM 88260

Gandy Marley Inc
P O Box 1658
Roswell, NM 88202

Gardere Wynne Sewell LLP
Attorneys and Counselors
PO Box 660256
Dallas, TX 75266-0256

Garvin County Clerk
PO Box 926
Pauls Valley, OK 73075

Gene Duncan Consulting
P O Box 422
Guthrie, OK 73044

GEOMAP COMPANY
1100 GEOMAP LANE
PLANO, TX 75074-7199

Glenn's Water Well Service Inc
Box 692
Tatum, NM 88267

GLOBE ENERGY SERVICES
P.O BOX 255
SNYDER, TX 79550

Graco Fishing & Rental Tools
DBA Graco Oilfield Services
PO BOX 677630
Dallas, TX 75267-7630

Grand Resources, LLC
1515 Calle Sur
Hobbs, NM 88240

Gray Wireline Service, Inc.
PO Box 209045
Dallas, TX 75320-9045

GREGORY ROCKHOUSE RANCH INC
1108 W. PIERCE ST
CARLSBAD, NM 88220

GYRODATA, INC
23000 Northwest Lake Dr.
HOUSTON, TX 77095

H.L. TRUCKING LLC
PO BOX 1272
HOBBS, NM 88240

Haarmeyer Electric, Inc.
PO Box 478
Lovington, NM 88260

HALIBURTON ENERGY SERVICES INC
DBA BOOTS & COOTS
10200 BELLAIRE BLVD.
HOUSTON, TX 77042

Harper & Associates, Inc
6815 Manhattan Blvd
Suite 201
Fort Worth, TX 76120

Heavenly Care Moving Services
13266 Pond Springs Road
Austin, TX 78729

Henry Lozoya DBA H&L Pumping
1731 Rose Lane
Hobbs, NM 88240

Heredia Trucking
625 E. Permian Dr.
Hobbs, NM 88240

HILL ENGINE, INC.
1107 W. MARLAND
HOBBS, NM 88240

Hobbs Anchor, Inc.
P.O. Box 1227
Hobbs, NM 88241

HOBBS RENTAL CORPORATION
P.O. BOX 3435
HOBBS, NM 88241

HOT RODS HOT SHOT SERVICE, LLC
5 VERSAILLES CIRCLE
ODESSA, TX 79762

Hotco
P.O. Box 1603
Cushing, OK 74023

Hough Haulin Inc
PO Box 1186
Cushing, OK 74023

HOWARD CASING & TUBING LLC
P.O BOX 1509
MIDLAND, TX 79702

Hudson Packer Company Inc.
P.O. Box 104
Hobbs, NM 88241

Hughes Oilfield Transporation
2513 N MERCURY
Odessa, TX 79763

Hydrostatic Pipe Service, Inc.
P.O. Box 2428
Hobbs, NM 88241

ICON Oilfield Services, LLC
5950 Berkshire Lane
Suite 1401
Dallas, TX 75225

Ideal Derrick & Structures
2970 South county Road West
Odessa, TX 79766

IHS Global Inc
Department Number 142
Denver, CO 80271-0142

Imperial Credit Corporation
PO Box 200455
Dallas, TX 75320-0455

Independent Oil and Gas Assoc
of West Virginia, Inc.
405 Capitol St Ste 808
Charleston, WV 25301

INDUSTRIAL GROUNDS SUPPORT LLC
P.O. BOX 69
HENNEPIN, OK 73444

Internal Revenue Service
Dept of Treasury
5450 Stratum Drive, Suite 150
Fort Worth, TX 76137

Iron Mountain
PO Box 27128
New York, NY 10087-7128

Ismael Garcia
PO BOX 177
Seminole, TX 79360

J & A Services, LLC
P.O. Box 997
Lovington, NM 88260

J & B Well Servicing
HC 65 Box 274
Crossroads, NM 88114

J & S Tubing Testing Inc
2107 Williams Rd
Big Spring, TX 79720

J B FLUID SERVICES INC
PO BOX 1027
SEMINOLE, TX 79360

J Cooper Enterprises, Inc.
DBA Cooper Water Sales
PO Box 36
Monument, NM 88265

J R Barnes
27707 North County Road 3210
Wynnewood, OK 73098

J&J Rentals, LLC
204 North Avenue C
Hobbs, NM 88240

J&S Oilfield Services Inc.
819 West Ave A
Lovington, NM 88260

J&W WELL SERVICE & EQUIP CO.

PO BOX 11021
MIDLAND, TX 79702

JA Oilfield Services
653 State Hwy. 206
McDonald, NM 88262

Jack Millsap Company
P.O. Box 12936
Odessa, TX 79768-2936

Jacobs Engineering
c/o Bank of America
Lockbox 18713F
St. Louis, MO 63150-8713

JAL COUNTRY CLUB
PO BOX 1283
JAL, NM 88252

James R. Huling
2308 Mistletoe Blvd
Fort Worth, TX 76110-1132

Jell Creative, Inc.
4410 N Ravenswood
Suite 200
Chicago, IL 60640

JIM SOUTHERLAND
J&J WELL SERVICE
PO BOX 686
LONE GROVE, OK 73443

Joe's Roustabout & Well Svc.
DBA On the Mark Oilfield Svcs
6712 S. Eunice Hwy
Hobbs, NM 88240

JOHN L. THOMA
PO BOX 17656
GOLDEN, CO 80402

John Turner
1600 Falcon Ledge Drive
Austin, TX 78746

Joseph M Bennett Architects
2720 Bee Caves Road
Austin, TX 78746

J-W Wireline Company
Lockbox 970490
Dallas, TX 75397-0490

K&S Electric Co, Inc.
1901 N. Grimes
Hobbs, NM 88240

Kanex Well Service, LLC
PO Box 1279
Snyder, TX 79550-1279

Katten Muchin Rosenman LLP
525 W. Monroe Street
Chicago, IL 60661-3693

Kelly Hoffman
1406 Camp Craft Road
Suite 106
Austin, TX 78746

Kelly Moore
10701 South IH 35 #1334
Austin, TX 78747

Kelly Services, Inc
PO Box 331179
Detroit, MI 48266

KELLY, MORGAN, DENNIS,
CORZINE & HANSEN, P.C.
ATTORNEYS AT LAW
SUITE 200
ODESSA, TX 79762

KENCO OIL TOOLS INC
410 E MAIN ST
ARTESIA, NM 88210

Kenemore Welding &
Oilfield Services Inc
PO Box 154
Maljamar, NM 88264

Kiamichi Energy Corporation
2308 Mistletoe Boulevard
Fort Worth, TX 76100-1132

Kirkham Savage
4525 Depew
Austin, TX 78751

KLEIN AUTOMATION &ELECTRIC INC
914 N. LINAM
HOBBS, NM 88240

KNIGHT OIL TOOLS, LLC
DBA KNIGHT FISHING SERVICES
P.O. BOX 52688
LAFAYETTE, LA 70505

Knighten Machine & Service, In
PO Box 12587
Odessa, TX 79768

Knox Oil Field Supply
PO Box 60065
San Angelo, TX 76906

L J Soldinger Associates
21925 Field Parkway
Suite 240
Deer Park, IL 60010

Lazy Ace Land Farm LLC
P.O Box 130
Eunice, NM 88231-0130

Lea County Clerk
PO Box 1507
Lovington, NM 88260

Lea County Electric Coop.
1300 W Ave D
Lovington, NM 88260

LEA COUNTY TREASURER
5915 LOVINGTON HWY.
HOBBS, NM 88240

LEA ENERGY SERVICES, LLC
PO BOX 1227
JAL, NM 88252-1227

Lee R's Enterprise, Inc.
P.O. Box 10100
Midland, TX 79702

Lee Winn Geoscience LLC
1321 San Jose Ave
Santa Fe, NM 87505

LEWIS CASING CREWS, INC.
P.O. BOX 13747
ODESSA, TX 79768

LIBERTY FISHING & RENTAL TOOLS
INC
P.O BOX 13590
ODESSA, TX 79768

Liberty Maintenance
Services Inc
P O Box 846
Tatum, NM 88267

Light Tower Rentals
2330 East I-20 So. Service Rd
Odessa, TX 79766

LIMESTONE LIVESTOCK
76 ANGELL RD
LOVINGTON, NM 88260

Lincoln Park Capital Group LLC
Attention:  Mark Cozzi
1323 West School Street
Chicago, IL 60657

LOBO TRUCKING LTD
P O BOX 2914
HOBBS, NM 88241

LONE MOUNTAIN
ARCHAEOLOGICAL
2625 PENNSYLVANIA STREET NE
SUITE 2000
ALBUQUERQUE, NM 87110

Lone Star Overnight
PO Box 149225
Austin, TX 78714-9225

Lovington Welding Service
P.O. Box 21
Lovington, NM 88260

LUCKY'S OILFIELD SERVICES
PAY TO: SECURITY BUSINESS CAPI
PO BOX 60593
MIDLAND, TX 79711

Lynn Boyer Inc
P O Box 1611
Ardmore, OK 73402

M & M Supply Co
P O Box 870164
Kansas City, MO 64187-0164

M and S Service Inc
PO BOX 1449
LOVINGTON, NM 88260

M J R Investment Inc
P O Box 1051
Pauls Valley, OK 73075

Magma Resources, LLC
P.O. Box 237
Paoli, OK 73074

Magnum Drilling Services, Inc.
PO BOX 4280
Palestine, TX 75802

Man Welding Services Inc.
P.O. Box 1541
Lovington, NM 88260

Mar Oil & Gas Corporation
21 Bisbee Ct
Suite H
Santa Fe, NM 87508

MARATHON ROAD WATER STATION
CW TRAINER
PO BOX 3788
MIDLAND, TX 79702

Margaret Wilson
6012 Mt. Bonnell Cove
Austin, TX 78731

Mark Ashley
806 W. Hermosa Dr
Artesia, NM 88210

Mark Cozzi


,

Mark Elson
605 Terrace Canyon
Dripping Springs, TX 78620

Maxey Engineering, LLC
PO BOX 1361
Roswell, NM 88202

McElroy, Sullivan & Miller LLP
P.O. Box 12127
Austin, TX 78711

McIlroy Service Company
P.O. Box 6
Hobbs, NM 88241

McJunkin Red Man Corporation
PO Box 676316
Dallas, TX 75267

MCT EQUIPMENT SALES, LLC
7411 VALDEZ ST.
HOBBS, NM 88242

McWilliams Well Analyzing LLC
1841 Cotton Avenue
Levelland, TX 79336

Megadyne Services Corp
109 S E Ave
Kermit, TX 79745

Meridian Pipe & Equipment
Company Inc
417 West 18th St Ste 102
Edmond, OK 73013-3663

Mesquite Services, Inc.
P.O. Drawer 1479
Carlsbad, NM 88221-1479

METERS & INSTRUMENT SERVICE
LLC
710 S. COMMERCIAL STREET
P.O BOX 1621
LOVINGTON, NM 88260

MICATOOL & TUBULAR, A DIV OF
ACCEL WORKOVER SERCIVES, INC
P.O. BOX 13326
ODESSA, TX 79768

Michael Harton
Box 415
Tatum, NM 88267

MICO OILFIELD SERVICES, LLC
TRUCKING
PO BOX 158
LOVINGTON, NM 88260

Mico Rentals, LLC
P.O. Box 128
Lovington, TX 88260

MICO SERVICES, LLC
PULLING & SWABBING UNITS
PO BOX 147
LOVINGTON, NM 88260

MID LEA COUNTY WATER LLC
PO BOX 1735
1324 MAIN STREET
EUNICE, NM 88231

Midland Map Company
P O Box 1229
Midland, TX 79702

MID-WEST TRUCK CENTER INC.
801 N. MAIN STREET SITE Q
ANDREWS, TX 79714

Miguel's Welding, Inc.
PO Box 394
Lovington, NM 88260

Mike Jordan Company, LLC
6305 South Cliff Drive
Ft. Smith, AR 72903

Mike's Engine Service Inc
P O Box 235
Lindsay, OK 73052

Mills Well Service
PO Box 871
Seminole, OK 74868

MONREAL OILTOOLS SERVICES
521 PRAIRIE GULCH DR
FORT WORTH, TX 76140

MP Electric
362 Cross Meadow Court
Buda, TX 78610

Murphy McCullough

,

MUSTANG HOT SHOT
PO BOX 1514
ANDREWS, TX 79714

National Oilwell Varco LP
7909 PARKWOOD CIRCLE DRIVE
HOUSTON, TX 77036

Natl Petrochem
P.O. Box 1602
Ada, OK 74821-1602

Nave Oil & Gas LLC
4008 North Grimes #137
Hobbs, NM 88240

Nelda Wells Spears
Travis County Tax Office
PO Box 149328
Austin, TX 78714

Nelson Construction Co., LLC
P.O. Box 293
Elmore City, OK 73433

NESTLE WATERS NORTH AMERICA
PO BOX 856680
LOUISVILLE, KY 40285

New Mexico Comm of Public Land
P.O. Box 1148
Santa Fe, NM 87504-1148

New Mexico Taxation and
Revenue Department
P O Box 2308
Santa Fe, NM 87504-2308

NEW-TEX RENTALS LLC
P.O BOX 3776
HOBBS, NM 88241

Niraj Mehdiratta
360 Nueces #3607
Austin, TX 78701

Nolan H Brunson Inc
PO Box 2390
Hobbs, NM 88241-2390

NPC Engineering Group LLC
PO BOX 478
Van Buren, AR 72957

NW OIL SERVICES, LLC
900 KASTRIN ST
EL PASO, TX 79907

Ocotillo Environmental, LLC
P.O. Box 94661
Lubbock, TX 79493

Office Depot
701 S Capital Hwy
Suite E500
Austin, TX 78746

Office Furniture NOW
113 Industrial Blvd
Bldg B
Austin, TX 78745

Office of Natural Resources
Revenue
PO BOX 25627
Denver, CO 80225

Oil & Gas Information Systems
6500 West Freeway
Suite 1020
Fort Worth, TX 76116

Oil and Gas Investor
PO Box 5801
Harlan, IA 51593

Oil Dog Pipe Rentals
P.O. Box 4545
Midland, TX 79704

Oil States Energy Services
1600 W. Highway 6, Ste. 418
Alvin, TX 77511

OILFIELD EQUIPMENT RENTAL,
LLC
PO BOX 905
HOBBS, NM 88241

Oilwell Cementers, Inc
PO Box 510
Healdton, OK 73438

O-K Pump Partnership
P.O. Box 220
Ratliff City, OK 73481

Oklahoma Secretary of State
2300 N Lincoln Blvd, Room 101
Oklahoma City, OK 73105

Oklahoma Tax Commission
Post Office Box 26860
Oklahoma City, OK 73126-0860

OLD GLORY SERVICES LLC
319 COLEMAN RD.
CARLSBAD, NM 88220

Omega Treating Chemicals Inc
1900 King Street
Midland, TX 79701

Onyx Contractors Operations LP
P. O. Box 60547
Midland, TX 79711

PAR FIVE ENERGY SERVICES, LLC
PO BOX 993
ARTESIA, NM 88211

PARKER ENERGY SUPPORT SERVICES
P.O. BOX 1957
EUNICE, NM 88231

Parks Pumping Service
17760 North County Rd 3200
Pauls Valley, OK 73075

Pason Systems USA Corp.
16100 Table Mountain Parkway
Suite 100
Golden, CO 80403

Patriot Pipe & Supply
321 North Main
Lovington, NM 88260

PATTERSON SERVICES, INC.
8032 MAIN ST.
HOUMA, LA 70360

Patton Boggs LLP
2550 M Street NW
Washington, DC 20037

PAUL MUSSLEWHITE TRUCKING CO,
LLC
P.O BOX 847
LEVELLAND, TX 79336

Payroll Solutions
P.O. Box 71
San Angelo, TX 76902

Peak Completion Technologies
PO Box 5786
Midland, TX 79704

Peak Pressure Control, LLC
2201 S County Rd. 1128
Midland, TX 79706

People's Electric Cooperative
PO Box 429
Ada, OK 74821-0429

PERFECTION WELDING SERVICES
3104 W. HIGHTOWER DR.
HOBBS, NM 88242

Permian Basin Land Associates
Associates Inc
4305 N Garfield Suite 231
Midland, TX 79705

PERMIAN POWER TONG, INC.
P.O. BOX 625
GARDENDALE, TX 79758

Permian Pump & Supply, Inc.
PO Box 12468
Odessa, TX 79768-2468

Permian Tank & Manufacturing
PO Box 4456
Odessa, TX 79760

Permian Treating Chemicals Inc
P O Box 815
Tatum, NM 88267

PERMITS WEST, INC.
37 VERANO LOOP
SANTA FE, NM 87508

Petro Quest Acidizing LLC
P O Box 758
Wewoka, OK 74884

PINNACLE PROPANE, LLC
PO BOX 140128
IRVING, TX 75014

Pinpoint Drilling &
Directional Services LLC
PO BOX 204093
Houston, TX 77216-4093

Piracle Inc
556 Confluence Ave
Murray, UT 84123

Pitmon Oil & Gas Co.
39702 E County Road 1630
Wynnewood, OK 73098

PLS Inc
PO BOX 4987
HOUSTON, TX 77210-4987

PONDEROSA TRUCKING, LLC
114 W. ADAMS
LOVINGTON, NM 88260

Pradon Construction & Trucking
P.O. Box 14969
Odessa, TX 79768

PRECISION DRILLING COMPANY,
LP
10350 RICHMOND AVE, SUITE 700
HOUSTON, TX 77042

Precision Pump & Supply
PO Box 115
Loco Hills, NM 88255

Prestige Equipment Rentals LLC
PO BOX 1745
Artesia, NM 88210

Production Specialty Services, Inc.
PO Box 3176
Midland, TX 79702

Professional Directional Enterprises, Inc.
P.O. Box 677457
Dallas, TX 75267-7457

PROPETRO SERVICES, INC.
1706 SOUTH MIDKIFF ROAD
BUILDING B
MIDLAND, TX 79701

PUBLIC STORAGE
08490-08490-AUSTIN/BEE CAVE RD
6726 BEE CAVE RD
AUSTIN, TX 78746-5006

Pueblo West Consulting Service
125 Greathouse Village
Decatur, TX 76234

Pumping Unit Service Inc
P O Box  712
Lindsay, OK 73052

Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874

QUALITY TRANSPORT, INC.
7 CRAWFORD LN.
JAL, NM 88252

Quill Corporation
P.O. Box 37600
Philadelphia, PA 19101-0600

R360 ENVIRONMENTAL
SOLUTIONS LLC
PO BOX 671798
Dallas, TX 75267

Rachel Baldwin
1700 S 2nd St #B
Austin, TX 78704

Rachel Reiter
6307 Maury Hollow
Austin, TX 78750

Ramco Packers, Inc
PO Box 353
Blanchard, OK 73010

RANDALL FORT, CPL
PETROLEUM & MINERALS LAND SRVC
9716 ADMIRAL EMERSON AVE., NE
ALBUQUERQUE, NM 87111

Ranken Energy Corporation
417 W 18th Street Suite 101
Edmond, OK 73013-3663

RAPID TRANSPORT LTD.
1230 S. Hwy 18
PO Drawer L
Kermit, TX 79745

Redbird LP Gas Co.
PO Box 1291
Eunice, NM 88231

REPUBLIC BACKHOE SERVICE, LLC
47 E DICKENS RD
LOVINGTON, NM 88260

RGD Builders, Inc.
1812 Payton Gin Road
Suite 280
Austin, TX 78758

RIDGWAY'S LLC
DBA ARC
PO BOX 740170
HOUSTON, TX 77274

Rifle Tool Company, Inc.
P.O. Box 118
Ratliff City, OK 73481

RIG DAWGS OILFIELD SERVICES,
LLC
P.O BOX 1182
LOVINGTON, NM 88260-1182

RISING 7 LOGISTICS, LLC
P.O. Box 216
Andrews, TX 79714

Rising Star Service LP
P O Box 61193
Midland, TX 79711

Roadrunner Environmental Inc
PO Box 1238
Carlsbad, NM 88220

Robert Pullen
1406 Camp Craft Road
Suite 106
Austin, TX 78746

Robert Todd Graves, CPA, PLLC
13611 Lindsey Hill Lane
Cypress, TX 77429

Robro Royalty Partners, Ltd.
PO Box 671028
Dallas, TX 75367-1028

ROCK TOOL COMPANY
P.O BOX 1906
ODESSA, TX 79760

Rockin Eight Service
P O Box 685
Lovington, NM 88260

ROD LIFT CONSULTING, LLC
714 ENTERPRISE DRIVE
EDMOND, OK 73013

RODNEY CASH TAYLOR
DBA MESA VERDE CONTRACT
PUMPING
PO BOX 687

ROGERS PACKER, INC.
PO BOX 665
RANKIN, TX 79778

Ross Duncan Properties LLC
PO Box 647
Artesia, NM 88211

ROSSES HOT SHOT & FORKLIFT SVC
4754 N. CYPRESS AVE
ODESSA, TX 79764

Rotary Wireline Service Inc
P O Box 2735
Hobbs, NM 88241-2735

ROTH STAFFING COMPANIES, LP
DEPT 8761
LOS ANGELES, CA 90084-8761

RSM McGladrey Inc
One Galleria Tower
13355 Noel Rd 8th Floor/LB 4
Dallas, TX 75240-6551

RTO Sales & Leasing, Inc.
6931 East Highway 80
Odessa, TX 79762

S & H Tank Service Inc
P O Box 773
Lindsey, OK 73052

S.B. WEED CONTROL
S.B. TRANSPORT
PO BOX 1502
CARLSBAD, NM 88221

Safety Plus USA, LLC
1091 Fletcher Rd
Sulphur, OK 73086

Salta Pipe Co, Inc
PO Box 3879
Abilene, TX 79604

Sam's Packers & Supply, LLC
P.O. Box 722833
Norman, OK 73070

SANCHEZ ROUSTABOUT SERVICE
902 W. BIRCH
LOVINGTON, NM 88260

Santa Clara Inc.
PO BOX 10686
Midland, TX 79702-7686

SARGEnterprises
921 Jicarilla St
Hobbs, NM 88240

Scarborough Enterprises, Inc.
P. O. Box 1588
Hobbs, NM 88241-1588

Schlumberger Technology Corp
P O Box 201556
Houston, TX 77216-1556

Schutz Abstract Co, Inc.
PO Box 973
Santa Fe, NM 87504

Scientific Drilling Int'l, Inc
16701 Greenspoint Park Dr.
Suite 200
Houston, TX 77060

Scott W Bolding
3630 Peregrine Falcon Dr
Austin, TX 78746

Secretary of State
Department of Business Service
501 S 2nd Street
Springfield, IL 62756-5510

SECRETARY OF STATE JESSE
WHITE
Department of Business Service
501 S 2nd Street Room 351
Springfield, IL 62756

Selman & Associates, Ltd.
PO BOX 61150
Midland, TX 79711

Shaner's Pump Jack Repair,LLC
PO Box 3087
Hobbs, NM 88241-3087

SHANKS MUDLOGGING

P.O. BOX 1179
CARLSBAD, NM 882200

Shark Tester Pump Co
17527 N CR 3350
Stratford, OK 74872-7003

Shebester-Bechtel Inc
PO Box 311
Blackwell, OK 74631-0311

Shellie Murry
148 Hickory Lane
Elgin, TX 78621

Sheryl S Rhodes
2800 Waymaker Way No 56
Austin, TX 78746

Sheryl S. Rhodes
2800 Waymaker Way #56
Austin, TX 78746

SHORES SENTRY L.L.C
714 Enterprise Drive
Edmond, OK 73013

SIMPLEX ENERGY SOLUTIONS LLC
303 Veterans Airpark Lane
Suite 4107
Midland, TX 79705

SKY OILFIELD SERVICES LLC
PO BOX 813
HOBBS, NM 88240

Slash 46 Inc
PO Box 1358
Loving, NM 88256

SMITH INTERNATIONAL, INC.
A DIV OF SCHLUMBERGE
PO BOX 200760
DALLAS, TX 75320-0760

Snelgrooes Oil Co., Inc.
P.O. Box 631
Maysville, OK 73057

SNR Denton US LLP
2000 McKinney Ave Ste 1900
Dallas, TX 75201

Southwest Valve & Pump Service
P O Box 971
Tatum, NM 88267

SPECTRA OILFIELD SERVICES, LLC
P.O. BOX 4283 DEPT 6027
HOUSTON, TX 77210-4283

SPL CONTROL LLC
PO BOX 627
ELMORE CITY, OK 73433

St Louis Well Servicing
Co Inc
P O Box 51
St Louis, OK 74866-0051

Stampede Energy Services, LLC
P.O. Box 662
Lindsay, OK 73052

Standard Energy Services
PO Box 2724
Lubbock, TX 79408

Stanford Surveying Company
P O Box 8490
Midland, TX 79708-8490

Staples, Inc.
500 Staples Drive
Framingham, MA 01702

State of New Mexico
Oil Conservation Division
1220 S. St Francis Drive
Santa Fe, NM 87505

Stearns, Inc.
HC 65 Box 988
Crossoads, NM 88114

Steel Co, Inc
PO Box 569
Paoli, OK 73074

Stemcor AG
8505 Technology Forest Place
Suite 401
The Woodlands, TX 77381

Stone Oilfield Service, Inc.
PO Box 10
Lovington, NM 88260

Sundance Services Inc
P O Box 1737
Eunice, NM 88231

SUNRISE TRUCKING LLC
3124 E. STANOLIND RD
HOBBS, NM 88240

Surface Cable Services
P.O. Box 237
Paoli, OK 73074

Sweatt Construction, Inc.
PO Box 827
Artesia, NM 88210

SWECO
PO BOX 15110
ODESSA, TX 79768

T&S PETROLEUM CONSULTANTS
600 Fisk Ave Ste 124
Brownwood, TX 76801

T&T Forklift Service, Inc.
P.O. Box 623
Lindsay, OK 73052

T. SCOTT HICKMAN & ASSOC
505 NORTH BIG SPRING
SUITE 105
MIDLAND, TX 79701

TanMar Rentals LLC
PO BOX 1376
Eunice, LA 70535

TARPON PIPE & SUPPLY
PO BOX 52002
MIDLAND, TX 79710

Tatum Backhoe Service LLC
P O Box 1068
Tatum, NM 88267

Tech Field Services LLC
9421 FM 2920 Rd Bldg 25
Tomball, TX 77375-0034

TELEDRIFT COMPANY
2930 WEST SAM HOUSTON PKWY N
SUITE 300
HOUSTON, TX 77043

TESCO CORPORATION (US)
3993 W. SAM HOUSTON PKWY. N.,
SUITE 100
HOUSTON, TX 77043

Tetra Tech Inc
3475 E. Foothill Blvd.
Pasadena, CA 91107

TEXAS EZ MOVIN INC
BOX 2632
ODESSA, TX 79762

TEXAS EZ MOVIN INC.
PO BOX 2632
ODESSA, TX 79760

Texas Wellhead Compression Inc
PO Box 51288
Midland, TX 79710

TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN, TX 78714

TEXSTAR OILFIELD SERVICES,
LLC
PO BOX 1508
LEVELLAND, TX 79336

TFH, Ltd.
PO Box 132
Hobbs, NM 88240

The Artesia Lumber Co.
P.O. Box 5564
Midland, TX 79704

THE CAVINS CORPORATION
1800 BERING DR.
STE 825
HOUSTON, TX 77057

The Colborn Company Inc
P O Box 329
Andrews, TX 79714

The Supply House Inc
313 W Marland
Hobbs, NM 88240

The Supply Store Inc
132445 Lovington Highway
Loco Hills, NM 88255

THOMAS ENERGY SERVICES, LLC
THOMAS TOOLS,A
SCHLUMBERGER CO
PO BOX 12134
NEW IBERIA, LA 70562

Thomas Reprographics
P.O. Box 740967
Dallas, TX 75374-0967

THRU TUBING SOLUTIONS, INC.
PO BOX 910283
DALLAS, TX 75391

THT Trucking LLC
P O Box 519
Lindsay, OK 73052

Tiger of the North
Transportation, LLC
1614 N Gulf Street
Hobbs, NM 88240

TIME WARNER CABLE
PO BOX 60074
City of Industry, CA 91716-0074

Titan Tanks & Vessels LLC
PO Box 590
Gainesville, TX 76241-0590

Top-Co, Inc.
(Formerly CaseTech International, Inc.)
3443 N. Sam Houston Parkway
Houston, TX 77086

Topographic Land Surveyors
6709 North Classen Blvd.
Oklahoma City, OK 73116

TOTAL SAFETY U.S., INC.
PO BOX 974686
DALLAS, TX 75397

Trans Pecos Trucking, LLP
PO BOX 3588
Odessa, TX 79760

TRC Rods Services of Texas Inc

P O Box 52787
Midland, TX 79710

Tres Management Inc
7011 North Robinson
Oklahoma City, OK 73116

Trident Steel Corporation
12825 Flushing Meadows Dr.
Suite 110
St Louis, MO 63179-8000

Triple "H" Engine Service Inc
P O Box 565
Lovington, NM 88260

TRIPLE D RENTAL TOOLS, LLC
PO BOX 10167
MIDLAND, TX 79702-167

TRIPLE J TRUCKING
PO BOX 3198
HOBBS, NM 882413198

Triple S Electric Inc
PO Box 1333
Hobbs, NM 88241

TRIPOINT LLC
1250 WALL RD
BROUSSARD, LA 70518

TRM LLC
PO BOX 730
6210 LOVINGTON HWY.
HOBBS, NM 88241

Tucker Construction Company
P.O. Box 442
Lindsay, OK 73052-0442

TWS, INC
PO BOX 488
Lovington, NM 88260

Ulterra Drilling Technologies
PO BOX 650092
Dallas, TX 75265-0092

ULTIMATE TRUCKING LLC
401 WEST AVE B
LOVINGTON, NM 88260

ULTRA PREMIUM OILFIELD SVCS
10120 HOUSTON OAKS DR
HOUSTON, TX 77064

UNIQUE Vacuum Service LLC
PO Box 1536
Lovington, NM 88260

United Casing Incorporated
8505 Technology Forest Place
Ste. 401
The Woodlands, TX 77381

United Vision Logistics, LLC

200 Corporate Blvd., Suite 104
Lafayette, LA 70508

Universal Pressure Pumping Inc
4510 Lamesa Highway
Snyder, TX 79549

Unlimited Services LLC
602 W Harrison Ave
Lovington, NM 88260

V & M TRUCKING
7502 N VALDEZ ST
HOBBS, NM 88242

VASQUEZ TRUCKING INC.
1215 W AVE K
LOVINGTON, NM 88260

Velma Engine Sales & Supply
Box 212
Velma, OK 73491

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266

Victory Energy Services LLC
P O Box 3493
Hobbs, NM 88241-3493

Victory Park Resouces Corp.
1406 Camp Craft Road
Suite 106
Austin, TX 78746

Vista Services LLC
PO Box 758
Eunice, NM 88231

VMJ OILFIELD SERVICE, INC
PO BOX 1912
LOVINGTON, NM 88260

VPR Operating LLC
1406 Camp Craft Road
Suite 106
Austin, TX 78746

WadeCo Specialties, LLC
PO BOX 60634
Midland, TX 79711

WALTON CONTRACTING LLC
803 SHOSHONE
TRINIDAD, CO 81082

WARRIOR ENERGY SERVICES CORP.
DEPARTMENT 2114
P.O BOX 122114
DALLAS, TX 75312-2114

Washita Valley Enterprises Inc
P O Box 94160
Oklahoma City, OK 73143-4160

WATERS & WATERS SERVICES, INC
PO BOX 215
GOLDSMITH, TX 79741

Watson Packer
600 North Big Spring Street
Midland, TX 79701

Way West Welding LP
10150 West Dunn
Odessa, TX 79763

Weatherford Completion Systems
11420 W Hwy 80
Midland, TX 79711

Weatherford U S LP
P O Box 200098
Houston, TX 77216-0098

Weldon's Roustabout & Pumping
P.O. Box 762
Lovington, NM 88260

WellKeeper Inc
PO Box 122567
Dallas, TX 75312-2567

West Texas Oil Reports
PO Box 953
Midland, TX 79702

Western Fuel Co LLC
PO Box 516
Maysville, OK 73057

WESTERN PETROLEUM LLC-UNITED
FUELS D&E
210 PARK AVENUE, SUITE 1800
OKLAHOMA CITY, OK 73102

WESTERN REPAIR SERVICE
EMPIRE TUBING TONG
PO BOX 69078
ODESSA, TX 79769-0078

WhiteStar Oilfield
Services LLC
P O Box 689
Lindsay, OK 73052

WILBANKS TRUCKING, INC.
PO BOX 1390
ARTESIA, NM 88211

Wilcox Pipe & Supply Co
PO Box 890074
Oklahoma City, OK 73189

Wild Horse Energy Services
1905 Morgan way
Midland, TX 79705

Wildcat Measurement Service
P.O. Box 1836
Artesia, NM 88211-1836

William & Carol Powell
11200 Ropers Avenue
Paoli, OK 73074

Williamson Petro Consultants
3003 Veterans Air Park Lane
Suite 1100
Midland, TX 79705

Willis of Texas Inc
1001 ESE Loop 323
Suite 240
Tyler, TX 75701

Willis Oilfield Trucking, LLC
PO BOX 2407
Elk City, OK 73648

WINDMILL TRUCKING
21 W CROCKETT RD
LOVINGTON, NM 88260

Young's Factory Built Homes
4830 Seminole Highway
Hobbs, NM 88240

ZATTS ELECTRIC, LLC
P.O BOX 877
DENVER CITY, TX 79323

ZNERGEN OPERATING, LLC
PO BOX 3611
BIG SPRING, TX 79720