Robert W. Jones
Brent R. McIlwain
Brian Smith
Patton Boggs LLP
2000 McKinney Avenue, Suite 1700
Dallas, TX 75201
(214) 758-1500 Phone
(214) 758-1550 Fax
rwjones@pattonboggs.com
bmcilwain@pattonboggs.com
bsmith@pattonboggs.com

Proposed Counsel for the Debtors and
Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| VPR OPERATING, LLC; *et al.* | Case No.    13-10599 |
| Debtors. | Jointly Administered |

**SCHEDULES OF ASSETS AND LIABILITIES**

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF TEXAS

In re: **VPR OPERATING, LLC**                    Case No.      13-10599
                                                 Chapter       11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Rep
the total from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A a
B to determine the total amount of the debtor's assets. Add the amounts from Schedule D, E, and F
determine the total amount of the debtor's liabilitie

|   |   | Attached (Yes/No) | No. Of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|---|
| A. | Real Property | Yes | | $                    - | | |
| B. | Personal Property | Yes | | $        606,957.23 | | |
| C. | Property Claimed as Exempt | No | | | | |
| D. | Creditors Holding Secured Claims | Yes | | | $       83,356,939.00 | |
| E. | Creditors Holding Unsecured Priority Claims | Yes | | | $              3,257.67 | |
| F. | Creditors Holding Unsecured Non-Priority Claims | Yes | | | $       14,479,572.96 | |
| G. | Executory Contracts and Unexpired Leases | Yes | | | | |
| H. | Co-Debtors | No | | | | |
| I. | Current Income of Debtor | | | | | |
| J. | Current Expenditures of Debtor | | | | | |
| Total No. of Sheets of ALL Schedules | | | 0 | | | |
| | Total Assets | | | $        606,957.23 | | |
| | | Total Liabilities | | | $       97,839,769.63 | |

In re VPR Operating, LLC          Case No. 13-10599

## Schedule A - Real Property

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| **Total** | | | $ - | |

## Schedule B - Personal Property

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this Schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1  Cash on hand. | X | | | |
| 2  Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B-2 | | $              143,918 |
| 3  Security deposits with public utilities, telephone companies, landlords and others. | | See Exhibit B-3 | | $              173,732 |
| 4  Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5  Books, pictures, and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles | X | | | |
| 6  Wearing apparel. | X | | | |
| 7  Furs and jewelry. | X | | | |
| 8  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9  Interest in insurance policies. Name insurance company and each policy and itemize surrender or refund value of each. | | See Exhibit B-9 | | $                    - |
| 10  Annuities. Itemize and name each issuer. | X | | | |

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11 Interests in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1).  Give particulars.  (File separately the records of any such interest(s).  11 U.S.C. 521(c); Rule 1007(b). | x | | | |
| 12 Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | x | | | |
| 13 Stock and interests in incorporated and unincorporated businesses.  Itemize. | x | | | |
| 14 Interests in partnerships or joint ventures. Itemize. | x | | | |
| 15 Government and corporate bonds and other negotiable and non-negotiable instruments. | x | | | |
| 16 Accounts Receivable | | See Exhibit B-16 | | $              131,006 |
| 17 Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | x | | | |
| 18 Other liquidated debts owing debtor including tax refunds. Give particulars. | x | | | |
| 19 Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | x | | | |
| 20 Contingent and noncontingent interests in estate of decedent, death benefit plan, life insurance policy, or trust. | x | | | |
| 21 Other contingent and noncontingent unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Exhibit B-21 | | Unknown |
| 22 Patents, copyrights, and other intellectual property. Give particulars. | x | | | |
| 23 Licenses, franchises, and other general intangibles. Give particulars. | | See Exhibit B-23 | | $                25,575 |
| 24 Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. 101 (41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | x | | | |
| 25 Automobiles, trucks, trailers, and other vehicles or accessories. | | See Exhibit B-25 | | $                  6,478 |

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26  Boats, motors, and accessories. | X | | | |
| 27  Aircraft and accessories. | X | | | |
| 28  Office equipment, furnishings and supplies. | | See Exhibit B-28 | | $                39,341 |
| 29  Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30  Inventory. | | See Exhibit B-30 | | |
| 31  Animals. | X | | | |
| 32  Crops-growing or harvested. Give particulars. | X | | | |
| 33  Farming equipment and implements. | X | | | |
| 34  Farm supplies, chemicals, and feed. | X | | | |
| 35  Other personal property of any kind not already listed. Itemize. | | See Exhibit B-35 | | $                86,908 |
| Total | | | | $             606,957.23 |

## SCHEDULE B-2 - PERSONAL PROPERTY
Bank Accounts

| Address | City, State Zip | Account Type | Balance | |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Austin, TX 78746 | Operating Account | $ | 47,110.67 |
| Wells Fargo Bank, N.A. | Austin, TX 78746 | Revenue Account | $ | 20,169.64 |
| Wells Fargo Bank, N.A. | Austin, TX 78746 | Bonding Account | $ | 76,637.78 |
| | | | **$** | **143,918.09** |

## SCHEDULE B-3 - PERSONAL PROPERTY
Security Deposits

| Deposit Beneficiary | Deposit Description | Deposit Amount |
|---|---|---|
| State of Oklahoma | Bond No. 22502 | $ 25,000.00 |
| 1406 Investors, LLC | Rent Deposit - Corp. Office | $ 1,328.00 |
| New Mexico Commissioner of Public Lands | Security Bond | $ 25,000.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - SFPRR No. 5, Bond No. OCD939 | $ 10,025.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - SFPRR No. 9, Bond No. OCD941 | $ 10,025.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - Malmar Unit 410, Bond No. OCD936 | $ 9,495.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - Malmar Unit 103, Bond No. OCD937 | $ 9,588.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - SFPRR No. 1, Bond No. OCD938 | $ 10,003.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - SFPRR No. 11, Bond No. OCD942 | $ 10,025.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - Malmar ST No. 1, Bond No. OCD930 | $ 9,727.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - Malmar Unit 310, Bond No. OCD928 | $ 9,522.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - Malmar Unit No. 213, Bond No. OCD934 | $ 9,400.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - Malmar Unit No. 212, Bond No. OCD935 | $ 9,363.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - SFPRR No. 7, Bond No. OCD940 | $ 10,060.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - State 5 No. 1, Bond No. OCD933 | $ 10,065.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - SFPRR No. 23, Bond No. OCD931 | $ 9,992.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - Susco 3 ST No. 1, Bond No. OCD960 | $ 10,104.00 |
| New Mexico Energy, Minerals, and Natural Resources Dep | Well Bond - SFPRR No. 16, Bond No. OCD932 | $ 10,010.00 |
| State of New Mexico | Energy Oil Conservation Operator Bond | $ 50,000.00 |
| | Subtotal: | $ 248,732.00 |
| | Less, Bonds Included in Bonding Account (Sched B-2): | $ (75,000.00) |
| | Net Outstanding Deposit Total: | $ 173,732.00 |

## SCHEDULE B-9 - PERSONAL PROPERTY
Interests in Insurance Policies

| | Description of Policy | Interest in Policy | Net Book Value |
|---|---|---|---|

The Debtor maintains a variety of insurance policies including property, general liability, officer life polices, and other employee related policies.  The Debtor's interest in those types of policies is limited to the amount of premiums that the Debtor has prepaid, if any, as of 03/29/2013. All policies are expected to remain in place through their expiration

## SCHEDULE B-16 - PERSONAL PROPERTY

Accounts Receivable - Itemize

| Debtor | Description of Accounts Receivable | Net Book Value |
|--------|-----------------------------------|----------------|
| VPR Operating, LLC | A/R-Working Interest JIB's | $17,712.99 |
| VPR Operating, LLC | A/R JIB Clearing Account | $ 10,852.95 |
| VPR Operating, LLC | A/R Oil and Gas Sales Purchasers | $ 99,796.70 |
| VPR Operating, LLC | Accrued JIB Clearing | $ 2,643.00 |
| | | **$131,005.64** |

**In re VPR Operating, LLC**                                    **Case No. 13-10599**

## SCHEDULE B-21 - OTHER CONTINGENT AND NONCONTINGENT CLAIMS
Other contingent and noncontingent claims

| Description of Claim | Net Value |
|---|---|
| Litigation claims against CD Ray, LLC and C.D. (Charlie) Ray, arising from Cause# D-1-GN-11-002129, pending in the 98th Judicial District Court of Travis County, Texas | Unknown |
| Counterclaims against lien claimants | Unknown |
| | **Unknown** |

**In Re: VPR Operating, LLC**                                    **Case No. 13-10599**

## SCHEDULE B-23 - PERSONAL PROP

Licenses, franchises, and other general intangibles.

| Type of Intangible | Value |
|---|---|
| Software Leases | $ 25,575.42 |
| | **$ 25,575.42** |

## SCHEDULE B-25 - VEHICLES
Automobiles, trucks, trailers, and other vehicles or accessories.

| Vehicle Description | State of Registration | Value | |
|---|---|---|---|
| 16' Tandem Axle Test Trailer | New Mexico | $ | 6,477.69 |
| | | **$** | **6,477.69** |

In re VPR Operating, LLC                                                                                                        13-10599

## SCHEDULE B-28 - OFFICE EQUIPMENT
Office equipment, furnishings, and supplies

| Equipment Description | Value |
|---|---|
| Computer Hardware | $ 20,457.78 |
| Furniture & Fixtures | $ 13,253.77 |
| Leasehold Improvements | $ 5,629.34 |
| | **$39,340.89** |

## SCHEDULE B-30 - Inventory

| Inventory Description | Inventory Location | Inventory Amount |
|---|---|---|
| 03/29/13  Well Closing Stock | Physical inventory is located in lease tank batteries on all lease sites; this inventory list in compiled using the production tracking software Field Direct/Production Explorer. | 7,586.00 bbls of oil |

**In Re: VPR Operating, LLC**                                                                 **Case No. 13-10599**

## SCHEDULE B-35 - PERSONAL PROPERTY
Other personal property of any kind not already listed - Itemize

| Debtor | Description of Property | Net Book Value |
|--------|------------------------|----------------|
| VPR Operating, LLC | Legal Retainer - Patton Boggs | $ 86,907.50 |
| | | $ 86,907.50 |

In Re: VPR Operating, LLC                                                    Case No.  13-10599

## Schedule D - Creditors Holding Secured Claims

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the Trustee and creditor and maybe provided if the debtor choses to do so.  List creditors holding all types of secured interests such as judgement liens, garnishments, statuatory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practible.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X' in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition in filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns).

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule D in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

[ ]  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was Incurred, Nature of Lien and Description and Market Value of Property Subject to Lien | Contingent | Disputed | Unliquidated | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|---|
| Delfinco, LP 510 Feheley Drive King of Prussia, PA 19406 | | | Indebtedness under senior, secured, revolving notes.  Secured by liens on substantially all of the debtor's assets. | | | | $        33,481,676.33 | Unknown |
| Victory Park Credit Opportunities, LP Attn:  Scott R. Zemnick 227 W. Monroe St Suite 3900 Chicago, IL 60606 | | | Indebtedness under senior, secured, revolving notes and senior, secured term notes. Secured by liens on substantially all of the | | | | $        49,875,262.67 | Unknown |

Total:  $        83,356,939.00

### Schedule E - Creditors Holding Unsecured Priority Claims

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule D in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[ ] Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (check the appropriate box(es) below if claims in that category are included in the attached sheets.

[ ] Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business of official affairs after the commencement of the case but before the earlier appointment of a trustee of the order for relief. 11 U.S.C. § 507 (a)(2).

[ ] Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees, up to a maximum of $11,725 per employee, earned within 180 days immediately preceding filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

[ ] Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(4).

[ ] Certain farmers and fishermen

Claims of certain farmers or fishermen, up to a maximum of $4,650 per farmer or fishermen, against the debtor, as provided in 11 U.S.C. § 507 (a)(5).

### Schedule E - Creditors Holding Unsecured Priority Claims

[ ] Gift certificates and Deposits by individuals

Claims of individuals up to a maximum of $2,600 for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided. 11 U.S.C. § 507 (a)(6).

[ ] Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. § 507 (a)(7).

[ X ] Taxes and Certain Other Debts Owed to Governmental Units

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

[ ] Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HW/JC | Date Claim was Incurred and Consideration for Claim | Contingent | Disputed | Unliquidated | Total Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|
| New Mexico Taxation & Revenue Department, PO Box 2309, Santa Fe, NM 87504 | | | February and March 2013 Production taxes. | | | | $   3,257.67 | |
| | | | | | | Total: | $   3,257.67 | |

## Schedule F - Creditors Holding Unsecured Nonpriority Claims

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns).

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule F in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

[ ] Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 1406 Investors Ltd<br>1406 Camp Craft<br>Suite 222<br>Austin, TX 78746 | | | Trade Payables Claim | | | | $      2,526.57 |
| 24/7 WELDING<br>WILLIAM JOHNSON<br>P.O. BOX 60762<br>MIDLAND, TX 79711 | | | Trade Payables Claim | | | | $      1,675.00 |
| A & M Machine Works Inc<br>P.O. Box 1196<br>Hobbs, NM 88201-1196 | | | Trade Payables Claim | | | | $     15,453.42 |
| A&A TRUCKING<br>10310 FM 307<br>MIDLAND, TX 79706 | | | Trade Payables Claim | | | | $      4,236.00 |
| A.C.D. Oilfield Service LLC<br>PO BOX 553<br>Lovington, NM 88260 | | | Trade Payables Claim | | | | $     59,413.38 |
| ABC Rental Tool Co.<br>DBA CAVALOZ ENERGY INC.<br>P.O. Box 1500<br>Hobbs, NM 88241 | | | Trade Payables Claim | | | | $    236,244.26 |
| Acme Truck Lines, Inc.<br>MSC-410683<br>PO BOX 41500<br>Nashville, TN 37241-5000 | | | Trade Payables Claim | | | | $      8,496.47 |
| ADL ENTERPRISES LLC<br>807 WEST 10TH STREET<br>ROSWELL, NM 88201 | | | Trade Payables Claim | | | | $     20,476.95 |
| Air Drilling Solutions, LTD<br>PO BOX 4541<br>Midland, TX 79704 | | | Trade Payables Claim | | | | $     34,564.23 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| AKOME, INC. PO BOX 2038 HOBBS, NM 88241-2038 | | | Trade Payables Claim | | | | $ 4,532.27 |
| ALPHA OMEGA CONTRACT SALES & CONSULTING INC 8719 W SATURN ST ODESSA, TX 79764 | | | Trade Payables Claim | | | | $ 51,487.50 |
| AMERICAN CRANE & EQUIPMENT P.O BOX 13293 ODESSA, TX 79768 | | | Trade Payables Claim | | | | $ 5,811.50 |
| AMERICAN PRODUCTION SERVICES AMERICAN SAFETY SERVICES, INC. PO BOX 12874 ODESSA, TX 12874 | | | Trade Payables Claim | | | | $ 10,963.81 |
| Andrews Pump & Supply, Inc. PO Box 1378 Andrews, TX 79714 | | | Trade Payables Claim | | | | $ 6,616.82 |
| ANSWERING SERVICE CARE BY GLOBAL RESPONSE 777 SOUTH STATE ROAD 7 MARGATE, FL 33068-2803 | | | Trade Payables Claim | | | | $ 54.95 |
| B&J Chemical Services LLC PO Box 1602 Ada, OK 74821-1602 | | | Trade Payables Claim | | | | $ 490.68 |
| B&L Satellite Rentals, Inc. PO BOX 2 Eunice, NM 88231 | | | Trade Payables Claim | | | | $ 31,963.88 |
| B&R Pump & Equipment, Inc. 4001 S High Oklahoma City, OK 73129 | | | Trade Payables Claim | | | | $ 1,638.66 |
| BAD BOY EXPRESS LLC 13705 W COUNTY RD 122 ODESSA, TX 79765 | | | Trade Payables Claim | | | | $ 2,100.00 |
| BADGER DAYLIGHTING CORP 1300 E US HWY 136 SUITE E PITTSBORO, IN 46167 | | | Trade Payables Claim | | | | $ 5,855.00 |
| BAKER HUGHES OILFIELD, INC. 2105 Market Street Midland, TX 79703 | | | Trade Payables Claim | | | | $ 102,171.39 |
| Basic Energy Services Inc P O Box 2370 Hobbs, NM 88241 | | | Trade Payables Claim | | | | $ 3,857.01 |
| BASIN LLC GARY L JONES PO BOX 1786 HOBBS, NM 88240 | | | Trade Payables Claim | | | | $ 19,699.43 |
| BATTLE ENERGY SERVICES LLC PO BOX 7 LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 32,181.72 |
| BIG TIME ROUSTABOUT PO BOX 523 ARTESIA, NM 88211 | | | Trade Payables Claim | | | | $ 21,811.60 |
| Blue Cross Blue Shield of Texas 901 S Central Expressway Richardson, TX 75080 | | | Trade Payables Claim | | | | $ 3,420.60 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Borets-Weatherford US Inc. P.O. Box 203739 Houston, TX 77216-3739 | | | Trade Payables Claim | | | | $ 220,654.31 |
| B-P Supply Inc PO Box 976 Andrews, TX 79714 | | | Trade Payables Claim | | | | $ 10,934.22 |
| Bruce Jones's Oilfield Service 10520 N County Road 3050 PO BOX 614 Lindsay, OK 73052 | | | Trade Payables Claim | | | | $ 1,913.61 |
| BULLDOG SERVICES, INC. PO BOX 617 STAMFORD, TX 79553 | | | Trade Payables Claim | | | | $ 7,431.49 |
| BULLHORN, INC. PO BOX 563 HOBBS, NM 88241-0563 | | | Trade Payables Claim | | | | $ 2,247.30 |
| Bureau of Land Management Attn: James Smith 620 W. Greene St. Carlsbad, NM 88220 | | | Trade Payables Claim | | | | $ 1,153.48 |
| BUTCH'S RATHOLE & ANCHOR SERV PO BOX 1323 LEVELLAND, TX 79336 | | | Trade Payables Claim | | | | $ 13,968.78 |
| C&C Transport, LLC P.O. Box 1352 Hobbs, NM 88241 | | | Trade Payables Claim | | | | $ 30,062.74 |
| CAPITAN CORPORATION PO BOX 60018 MIDLAND, TX 79711 | | | Trade Payables Claim | | | | $ 5,000.00 |
| Cary Pierce P.O. Box 1095 532 E 9th St Colorado City, TX 79512 | | | Trade Payables Claim | | | | $ 1,074.00 |
| CATALYST OILFIELD SERVICES LLC PO BOX 8485 MIDLAND, TX 79708 | | | Trade Payables Claim | | | | $ 25,928.26 |
| CF & Co., LLP 8750 N Central Expressway Suite 300 Dallas, TX 75231 | | | Trade Payables Claim | | | | $ 55,720.00 |
| Choice Oilfield Service P O Box 337 Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 239,756.97 |
| CLEAN SLATE SERVICES LLC 6501 VEST RD CARLSBAD, NM 88220 | | | Trade Payables Claim | | | | $ 13,459.12 |
| CMO, LLC PO BOX 1896 CARLSBAD, NM 88221-1896 | | | Trade Payables Claim | | | | $ 6,757.08 |
| C-N-M Electric P.O. Box 903 Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 6,149.25 |
| Cogburn Pipe & Supply Inc P O Box 707 Tatum, NM 88267 | | | Trade Payables Claim | | | | $ 6,974.71 |
| CORROSION LTD. 4321 SCR 1290 ODESSA, TX 79765 | | | Trade Payables Claim | | | | $ 10,094.85 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| COSI ENERGY SERVICES LLC<br>4311 SO. CO. RD 1298<br>P.O. BOX 61994<br>MIDLAND, TX 79711 | | | Trade Payables Claim | | | | $ 62,990.00 |
| COUGAR TOOL AMERICAS, INC.<br>7319-17 STREET<br>EDMONTON, AB<br>CANADA,        T6P 1P1 | | | Trade Payables Claim | | | | $ 174,806.89 |
| CREED INC<br>PO BOX 759<br>LOVINGTON, NM 88256 | | | Trade Payables Claim | | | | $ 3,316.60 |
| CUATRO TRANSPORTATION, INC.<br>PO BOX 1384<br>JAL, NM 88252 | | | Trade Payables Claim | | | | $ 1,117.74 |
| CUSTOM WELDING OF HOBBS, INC.<br>PO BOX 1258<br>HOBBS, NM 88241 | | | Trade Payables Claim | | | | $ 3,835.98 |
| Danny's Hot Oil Service Inc<br>P O Box 682<br>Tatum, NM 88267 | | | Trade Payables Claim | | | | $ 16,978.31 |
| Davis Backhoe Service<br>P O Box 44<br>Bledsoe, TX 79314-0044 | | | Trade Payables Claim | | | | $ 1,097.20 |
| DE LA SIERRA TRUCKING INC.<br>3116 ROSE ROAD<br>HOBBS, NM 88242 | | | Trade Payables Claim | | | | $ 238,489.33 |
| DELAWARE SECRETARY OF STATE<br>Division of Corporations<br>PO BOX 11728<br>Newark, NJ 07101-4728 | | | Trade Payables Claim | | | | $ 750.00 |
| Delhi Landrum<br>19410 Joanleigh Drive<br>Spring, TX 77388 | | | Trade Payables Claim | | | | $ 237.50 |
| DEL'S INSPECTION SERVICE CO<br>2212 MADERA<br>ODESSA, TX 79763 | | | Trade Payables Claim | | | | $ 5,101.73 |
| Devon Energy Production Co, LP<br>PO Box 842485<br>Dallas, TX 75284-2485 | | | Trade Payables Claim | | | | $ 15,961.60 |
| Documation of Austin, Inc<br>PO Box 790448<br>St Louis, MO 73179-0448 | | | Trade Payables Claim | | | | $ 329.70 |
| Double M Energy LLC<br>3301 N Enterprise Dr<br>Hobbs, NM 88240 | | | Trade Payables Claim | | | | $ 2,882.33 |
| DOWNHOLE VIEW LLC<br>PO BOX 14483<br>ODESSA, TX 79768 | | | Trade Payables Claim | | | | $ 10,940.80 |
| DYNAMIC FISHING & RENTALS LLC<br>P.O BOX 150<br>MIDLAND, TX 79702 | | | Trade Payables Claim | | | | $ 16,175.00 |
| EDMONDSON SERVICES, LLC<br>607 CARRETA ROAD<br>CARLSBAD, NM 88220 | | | Trade Payables Claim | | | | $ 5,029.54 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| ELITE WELL SERVICES LLC 2702 N FREEMAN P.O. BOX 1426 ARTESIA, NM 88211-0426 | | | Trade Payables Claim | | | | $ 10,450.03 |
| EMS USA, INC 2000 BERING DRIVE, SUITE 600 HOUSTON, TX 77057 | | | Trade Payables Claim | | | | $ 264,234.99 |
| Eunice Pump & Supply LLC P O Box 1500 Hobbs, NM 88241 | | | Trade Payables Claim | | | | $ 7,771.95 |
| EUNICE WELL SERVICING, INC PO BOX 1500 HOBBS, NM 88241 | | | Trade Payables Claim | | | | $ 236,809.73 |
| Excalibur Corp P.O Box 94 804 Ave I Eunice, NM 88231 | | | Trade Payables Claim | | | | $ 20,865.54 |
| EXPRO HOLDINGS US INC. DEPT 2080 PO BOX 122080 DALLAS, TX 75312-2080 | | | Trade Payables Claim | | | | $ 13,207.03 |
| EXTREME SERVICES LLC PO BOX 595 LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 3,257.31 |
| EZ OILFIELD SERVICES INC 1313 N 1ST STREET LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 10,973.41 |
| FedEx P O Box 660481 Dallas, TX 75266-0481 | | | Trade Payables Claim | | | | $ 138.18 |
| FORKLIFT ENTERPRISES P.O DRAWER 70 HOBBS, NM 88241 | | | Trade Payables Claim | | | | $ 4,925.82 |
| Gandy Corporation P.O. Box 2140 Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 302,424.17 |
| Gandy Marley Inc P O Box 1658 Roswell, NM 88202 | | | Trade Payables Claim | | | | $ 97,074.51 |
| Gardere Wynne Sewell LLP Attorneys and Counselors PO Box 660256 Dallas, TX 75266-0256 | | | Trade Payables Claim | | | | $ 225,169.61 |
| Graco Fishing & Rental Tools DBA Graco Oilfield Services PO BOX 677630 Dallas, TX 75267-7630 | | | Trade Payables Claim | | | | $ 63,841.00 |
| Gray Wireline Service, Inc. PO Box 209045 Dallas, TX 75320-9045 | | | Trade Payables Claim | | | X | $ 193,784.45 |
| GREGORY ROCKHOUSE RANCH INC 1108 W. PIERCE ST CARLSBAD, NM 88220 | | | Trade Payables Claim | | | | $ 21,058.26 |
| GYRODATA, INC 23000 Northwest Lake Dr. HOUSTON, TX 77095 | | | Trade Payables Claim | | | | $ 7,565.93 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Uniliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| H.L. TRUCKING LLC<br>PO BOX 1272<br>HOBBS, NM 88240 | | | Trade Payables Claim | | | | $ 7,711.87 |
| Heredia Trucking<br>625 E. Permian Dr.<br>Hobbs, NM 88240 | | | Trade Payables Claim | | | | $ 2,263.36 |
| HILL ENGINE, INC.<br>1107 W. MARLAND<br>HOBBS, NM 88240 | | | Trade Payables Claim | | | | $ 8,580.87 |
| Hinkle Hensley Shanor &<br>Martin LLP<br>P O Box 3580<br>Midland, TX 79702 | | | Trade Payables Claim | | | | $ 25,334.88 |
| Hobbs Anchor, Inc.<br>P.O. Box 1227<br>Hobbs, NM 88241 | | | Trade Payables Claim | | | | $ 1,458.54 |
| HOBBS RENTAL CORPORATION<br>P.O. BOX 3435<br>HOBBS, NM 88241 | | | Trade Payables Claim | | | | $ 17,053.68 |
| HOT RODS HOT SHOT SERVICE, LLC<br>5 VERSAILLES CIRCLE<br>ODESSA, TX 79762 | | | Trade Payables Claim | | | | $ 36,613.50 |
| HOWARD CASING & TUBING LLC<br>P.O BOX 1509<br>MIDLAND, TX 79702 | | | Trade Payables Claim | | | | $ 9,330.00 |
| Hudson Packer Company Inc.<br>P.O. Box 104<br>Hobbs, NM 88241 | | | Trade Payables Claim | | | | $ 3,597.77 |
| Hughes Oilfield Transporation<br>2513 N MERCURY<br>Odessa, TX 79763 | | | Trade Payables Claim | | | | $ 523.31 |
| Hydrostatic Pipe Service, Inc.<br>P.O. Box 2428<br>Hobbs, NM 88241 | | | Trade Payables Claim | | | | $ 1,293.06 |
| IHS Global Inc<br>Department Number 142<br>Denver, CO 80271-0142 | | | Trade Payables Claim | | | | $ 1,121.72 |
| INDUSTRIAL GROUNDS SUPPORT LLC<br>P.O. BOX 69<br>HENNEPIN, OK 73444 | | | Trade Payables Claim | | | | $ 2,250.00 |
| J & B Well Servicing<br>HC 65 Box 274<br>Crossroads, NM 88114 | | | Trade Payables Claim | | | | $ 81,071.48 |
| J B FLUID SERVICES INC<br>PO BOX 1027<br>SEMINOLE, TX 79360 | | | Trade Payables Claim | | | | $ 20,004.65 |
| J&J Rentals, LLC<br>204 North Avenue C<br>Hobbs, NM 88240 | | | Trade Payables Claim | | | | $ 57,614.50 |
| J&S Oilfield Services Inc.<br>819 West Ave A<br>Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 15,952.72 |
| J&W WELL SERVICE & EQUIP CO.<br><br>PO BOX 11021<br>MIDLAND, TX 79702 | | | Trade Payables Claim | | | | $ 78,103.64 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| JA Oilfield Services<br>653 State Hwy. 206<br>McDonald, NM 88262 | | | Trade Payables Claim | | | | $ 25,898.16 |
| Jack Millsap Company<br>P.O. Box 12936<br>Odessa, TX 79768-2936 | | | Trade Payables Claim | | | | $ 137,643.46 |
| JAIMIE'S WELDING, LLC<br>209 W. WOOD AVE<br>CARLSBAD, NM 88220 | | | Trade Payables Claim | | | | $ 3,771.06 |
| JAL COUNTRY CLUB<br>PO BOX 1283<br>JAL, NM 88252 | | | Trade Payables Claim | | | | $ 5,854.18 |
| Joe's Roustabout & Well Svc.<br>DBA On the Mark Oilfield Svcs<br>6712 S. Eunice Hwy<br>Hobbs, NM 88240 | | | Trade Payables Claim | | | | $ 7,804.89 |
| JOHN L. THOMA<br>PO BOX 17656<br>GOLDEN, CO 80402 | | | Trade Payables Claim | | | | $ 10,656.25 |
| K&S Electric Co, Inc.<br>1901 N. Grimes<br>Hobbs, NM 88240 | | | Trade Payables Claim | | | | $ 44,640.56 |
| Katten Muchin Rosenman LLP<br>525 W. Monroe Street<br>Chicago, IL 60661-3693 | | | Trade Payables Claim | | | | $ 7,987.25 |
| KELLY, MORGAN, DENNIS, CORZINE &<br>HANSEN, P.C.<br>ATTORNEYS AT LAW<br>SUITE 200<br>ODESSA, TX 79762 | | | Trade Payables Claim | | | | $ 2,035.00 |
| KENCO OIL TOOLS INC<br>410 E MAIN ST<br>ARTESIA, NM 88210 | | | Trade Payables Claim | | | | $ 5,614.69 |
| Kiamichi Energy Corporation<br>2308 Mistletoe Boulevard<br>Fort Worth, TX 76100-1132 | | | Trade Payables Claim | | | | $ 3,220.00 |
| KLEIN AUTOMATION &ELECTRIC INC<br>914 N. LINAM<br>HOBBS, NM 88240 | | | Trade Payables Claim | | | | $ 8,402.10 |
| KNIGHT OIL TOOLS, LLC<br>DBA KNIGHT FISHING SERVICES<br>P.O. BOX 52688<br>LAFAYETTE, LA 70505 | | | Trade Payables Claim | | | | $ 37,643.28 |
| Lee R's Enterprise, Inc.<br>P.O. Box 10100<br>Midland, TX 79702 | | | Trade Payables Claim | | | | $ 3,605.32 |
| LEWIS CASING CREWS, INC.<br>P.O. BOX 13747<br>ODESSA, TX 79768 | | | Trade Payables Claim | | | | $ 24,087.24 |
| LIBERTY FISHING & RENTAL TOOLS INC<br>P.O BOX 13590<br>ODESSA, TX 79768 | | | Trade Payables Claim | | | | $ 6,657.00 |
| Liberty Maintenance Services Inc<br>P O Box 846<br>Tatum, NM 88267 | | | Trade Payables Claim | | | | $ 17,708.12 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Light Tower Rentals 2330 East I-20 So. Service Rd Odessa, TX 79766 | | | Trade Payables Claim | | | | $ 74,547.88 |
| LIMESTONE LIVESTOCK 76 ANGELL RD LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 6,807.15 |
| LOBO TRUCKING LTD P O BOX 2914 HOBBS, NM 88241 | | | Trade Payables Claim | | | | $ 13,629.29 |
| LUCKY'S OILFIELD SERVICES PAY TO: SECURITY BUSINESS CAPI PO BOX 60593 MIDLAND, TX 79711 | | | Trade Payables Claim | | | | $ 23,440.00 |
| Lynn Boyer Inc P O Box 1611 Ardmore, OK 73402 | | | Trade Payables Claim | | | | $ 712.19 |
| M & M Supply Co P O Box 870164 Kansas City, MO 64187-0164 | | | Trade Payables Claim | | | | $ 886.28 |
| M and S Service Inc PO BOX 1449 LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 3,436.66 |
| M J R Investment Inc P O Box 1051 Pauls Valley, OK 73075 | | | Trade Payables Claim | | | | $ 87.57 |
| Maxey Engineering, LLC PO BOX 1361 Roswell, NM 88202 | | | Trade Payables Claim | | | | $ 14,166.94 |
| McKelvey Oil Reports LLC 32 Regency Square Hobb, NM 88242 | | | Trade Payables Claim | | | | $ 518.04 |
| Megadyne Services Corp 109 S E Ave Kermit, TX 79745 | | | Trade Payables Claim | | | | $ 4,648.83 |
| METERS & INSTRUMENT SERVICE LLC 710 S. COMMERCIAL STREET P.O BOX 1621 | | | Trade Payables Claim | | | | $ 1,949.15 |
| MICO OILFIELD SERVICES, LLC TRUCKING PO BOX 158 LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 17,412.89 |
| Mico Rentals, LLC P.O. Box 128 Lovington, TX 88260 | | | Trade Payables Claim | | | | $ 184,663.46 |
| MICO SERVICES, LLC PULLING & SWABBING UNITS PO BOX 147 LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 28,862.16 |
| MID-WEST TRUCK CENTER INC. 801 N. MAIN STREET SITE Q ANDREWS, TX 79714 | | | Trade Payables Claim | | | | $ 807.50 |
| MONREAL OILTOOLS SERVICES 521 PRAIRIE GULCH DR FORT WORTH, TX 76140 | | | Trade Payables Claim | | | | $ 51,750.00 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| MUSTANG HOT SHOT<br>PO BOX 1514<br>ANDREWS, TX 79714 | | | Trade Payables Claim | | | | $ 10,850.00 |
| National Oilwell Varco LP<br>7909 PARKWOOD CIRCLE DRIVE<br>HOUSTON, TX 77036 | | | Trade Payables Claim | | | | $ 9,903.49 |
| Natl Petrochem<br>P.O. Box 1602<br>Ada, OK 74821-1602 | | | Trade Payables Claim | | | | $ 5,714.64 |
| NESTLE WATERS NORTH AMERICA<br>PO BOX 856680<br>LOUISVILLE, KY 40285 | | | Trade Payables Claim | | | | $ 9.81 |
| New Mexico Taxation and<br>Revenue Department<br>P O Box 2308<br>Santa Fe, NM 87504-2308 | | | Trade Payables Claim | | | | $ 1,483.36 |
| NEW-TEX RENTALS LLC<br>P.O BOX 3776<br>HOBBS, NM 88241 | | | Trade Payables Claim | | | | $ 49,432.41 |
| Nolan H Brunson Inc<br>PO Box 2390<br>Hobbs, NM 88241-2390 | | | Trade Payables Claim | | | | $ 16,178.25 |
| NW OIL SERVICES, LLC<br>900 KASTRIN ST<br>EL PASO, TX 79907 | | | Trade Payables Claim | | | | $ 494,514.97 |
| Oil & Gas Information Systems<br>6500 West Freeway<br>Suite 1020<br>Fort Worth, TX 76116 | | | Trade Payables Claim | | | | $ 2,435.63 |
| Oil Dog Pipe Rentals<br>P.O. Box 4545<br>Midland, TX 79704 | | | Trade Payables Claim | | | | $ 290,393.98 |
| Oil States Energy Services<br>1600 W. Highway 6, Ste. 418<br>Alvin, TX 77511 | | | Trade Payables Claim | | | | $ 432,428.44 |
| OILFIELD EQUIPMENT RENTAL, LLC<br>PO BOX 905<br>HOBBS, NM 88241 | | | Trade Payables Claim | | | | $ 206,769.39 |
| OLD GLORY SERVICES LLC<br>319 COLEMAN RD.<br>CARLSBAD, NM 88220 | | | Trade Payables Claim | | | | $ 8,925.34 |
| Onyx Contractors Operations LP<br>P. O. Box 60547<br>Midland, TX 79711 | | | Trade Payables Claim | | | | $ 17,397.51 |
| PAR FIVE ENERGY SERVICES, LLC<br>PO BOX 993<br>ARTESIA, NM 88211 | | | Trade Payables Claim | | | | $ 376,449.17 |
| PARKER ENERGY SUPPORT<br>SERVICES<br>P.O. BOX 1957<br>EUNICE, NM 88231 | | | Trade Payables Claim | | | | $ 4,768.11 |
| Parks Pumping Service<br>17760 North County Rd 3200<br>Pauls Valley, OK 73075 | | | Trade Payables Claim | | | | $ 2,337.50 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Pason Systems USA Corp. 16100 Table Mountain Parkway Suite 100 Golden, CO 80403 | | | Trade Payables Claim | | | | $    61,939.89 |
| Patriot Pipe & Supply 321 North Main Lovington, NM 88260 | | | Trade Payables Claim | | | | $    3,967.12 |
| PATTERSON SERVICES, INC. 8032 MAIN ST. HOUMA, LA 70360 | | | Trade Payables Claim | | | | $    256,764.85 |
| PAUL MUSSLEWHITE TRUCKING CO, LLC P.O BOX 847 LEVELLAND, TX 79336 | | | Trade Payables Claim | | | | $    83,652.23 |
| People's Electric Cooperative PO Box 429 Ada, OK 74821-0429 | | | Trade Payables Claim | | | | $    1,334.81 |
| Permian Treating Chemicals Inc P O Box 815 Tatum, NM 88267 | | | Trade Payables Claim | | | | $    36,652.75 |
| PERMITS WEST, INC. 37 VERANO LOOP SANTA FE, NM 87508 | | | Trade Payables Claim | | | | $    1,219.85 |
| PINNACLE PROPANE, LLC PO BOX 140128 IRVING, TX 75014 | | | Trade Payables Claim | | | | $    1,379.44 |
| Pinpoint Drilling & Directional Services LLC PO BOX 204093 Houston, TX 77216-4093 | | | Trade Payables Claim | | | | $    986,602.51 |
| Pradon Construction & Trucking P.O. Box 14969 Odessa, TX 79768 | | | Trade Payables Claim | | | | $    1,150.00 |
| Precision Pump & Supply PO Box 115 Loco Hills, NM 88255 | | | Trade Payables Claim | | | | $    1,300.35 |
| Prestige Equipment Rentals LLC PO BOX 1745 Artesia, NM 88210 | | | Trade Payables Claim | | | | $    56,961.50 |
| Production Specialty Services, Inc. PO Box 3176 Midland, TX 79702 | | | Trade Payables Claim | | | | $    24,498.24 |
| Professional Directional Enterprises, Inc. P.O. Box 677457 Dallas, TX 75267-7457 | | | Trade Payables Claim | | | | $    510,178.63 |
| PROPETRO SERVICES, INC. 1706 SOUTH MIDKIFF ROAD BUILDING B MIDLAND, TX 79701 | | | Trade Payables Claim | | | | $    530,067.06 |
| PUBLIC STORAGE 08490-08490-AUSTIN/BEE CAVE RD 6726 BEE CAVE RD AUSTIN, TX 78746-5006 | | | Trade Payables Claim | | | | $    96.00 |
| Purchase Power PO Box 371874 Pittsburgh, PA 15250-7874 | | | Trade Payables Claim | | | | $    220.46 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Quill Corporation P.O. Box 37600 Philadelphia, PA 19101-0600 | | | Trade Payables Claim | | | | $ 276.19 |
| R2 R AND D LLC DBA SUPEROD 3408 E 11TH PL BIG SPRING, TX 79720 | | | Trade Payables Claim | | | | $ 34,200.02 |
| R360 ENVIRONMENTAL SOLUTIONS LLC PO BOX 671798 Dallas, TX 75267 | | | Trade Payables Claim | | | | $ 156,230.07 |
| Redbird LP Gas Co. PO Box 1291 Eunice, NM 88231 | | | Trade Payables Claim | | | | $ 5,666.78 |
| REPUBLIC BACKHOE SERVICE, LLC 47 E DICKENS RD LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 53,281.48 |
| RIG DAWGS OILFIELD SERVICES, LLC P.O BOX 1182 LOVINGTON, NM 88260-1182 | | | Trade Payables Claim | | | | $ 1,710.00 |
| Rig Power Inc. P.O. Box 10983 Midland, TX 79702 | | | Trade Payables Claim | | | | $ 10,406.85 |
| Robert Pullen 1406 Camp Craft Road Suite 106 Austin, TX 78746 | | | Trade Payables Claim | | | | $ 189.69 |
| Rockin Eight Service P O Box 685 Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 6,149.20 |
| ROD LIFT CONSULTING, LLC 714 ENTERPRISE DRIVE EDMOND, OK 73013 | | | Trade Payables Claim | | | | $ 22,483.81 |
| RODNEY CASH TAYLOR DBA MESA VERDE CONTRACT PUMPING PO BOX 687 HOBBS, NM 88240 | | | Trade Payables Claim | | | | $ 2,044.22 |
| ROGERS PACKER, INC. PO BOX 665 RANKIN, TX 79778 | | | Trade Payables Claim | | | | $ 22,170.86 |
| Rural Electric Cooperative Inc PO Box 609 Lindsay, OK 73052-0609 | | | Trade Payables Claim | | | | $ 1,454.97 |
| S.B. WEED CONTROL S.B. TRANSPORT PO BOX 1502 CARLSBAD, NM 88221 | | | Trade Payables Claim | | | | $ 1,896.27 |
| SANCHEZ ROUSTABOUT SERVICE 902 W. BIRCH LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 4,381.88 |
| Schlumberger Technology Corp P O Box 201556 Houston, TX 77216-1556 | | | Trade Payables Claim | | | | $ 49,951.10 |
| SHANKS MUDLOGGING P.O. BOX 1179 CARLSBAD, NM 882200 | | | Trade Payables Claim | | | | $ 111,844.05 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| SHORES SENTRY L.L.C<br>714 Enterprise Drive<br>Edmond, OK 73013 | | | Trade Payables Claim | | | | $ 32,283.00 |
| SKY OILFIELD SERVICES LLC<br>PO BOX 813<br>HOBBS, NM 88240 | | | Trade Payables Claim | | | | $ 26,387.50 |
| SMITH INTERNATIONAL, INC.<br>A DIV OF SCHLUMBERGE<br>PO BOX 200760<br>DALLAS, TX 75320-0760 | | | Trade Payables Claim | | | | $ 9,488.98 |
| Southwest Valve & Pump Service<br>P O Box 971<br>Tatum, NM 88267 | | | Trade Payables Claim | | | | $ 1,588.24 |
| Standard Energy Services<br>PO Box 2724<br>Lubbock, TX 79408 | | | Trade Payables Claim | | | | $ 7,504.38 |
| Stanford Surveying Company<br>P O Box 8490<br>Midland, TX 79708-8490 | | | Trade Payables Claim | | | | $ 272.00 |
| Stearns, Inc.<br>HC 65 Box 988<br>Crossoads, NM 88114 | | | Trade Payables Claim | | | | $ 4,452.35 |
| Stemcor AG<br>8505 Technology Forest Place<br>Suite 401<br>The Woodlands, TX 77381 | | | Trade Payables Claim | | | | $ 524,255.79 |
| Stone Oilfield Service, Inc.<br>PO Box 10<br>Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 2,582.10 |
| Sundance Services Inc<br>P O Box 1737<br>Eunice, NM 88231 | | | Trade Payables Claim | | | | $ 9,196.55 |
| SUNRISE TRUCKING LLC<br>3124 E. STANOLIND RD<br>HOBBS, NM 88240 | | | Trade Payables Claim | | | | $ 14,052.79 |
| Sweatt Construction, Inc.<br>PO Box 827<br>Artesia, NM 88210 | | | Trade Payables Claim | | | | $ 2,761.85 |
| SWECO<br>PO BOX 15110<br>ODESSA, TX 79768 | | | Trade Payables Claim | | | | $ 14,221.72 |
| T&S PETROLEUM CONSULTANTS<br>600 Fisk Ave Ste 124<br>Brownwood, TX 76801 | | | Trade Payables Claim | | | | $ 113,156.50 |
| TanMar Rentals LLC<br>PO BOX 1376<br>Eunice, LA 70535 | | | Trade Payables Claim | | | | $ 439,893.87 |
| TARPON PIPE & SUPPLY<br>PO BOX 52002<br>MIDLAND, TX 79710 | | | Trade Payables Claim | | | | $ 74,157.62 |
| Tatum Backhoe Service LLC<br>P O Box 1068<br>Tatum, NM 88267 | | | Trade Payables Claim | | | | $ 3,296.88 |
| TELEDRIFT COMPANY<br>2930 WEST SAM HOUSTON PKWY N<br>SUITE 300<br>HOUSTON, TX 77043 | | | Trade Payables Claim | | | | $ 108,395.58 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| TESCO CORPORATION (US) 3993 W. SAM HOUSTON PKWY. N., SUITE 100 HOUSTON, TX 77043 | | | Trade Payables Claim | | | | $ 492,649.74 |
| Tetra Tech Inc 3475 E. Foothill Blvd. Pasadena, CA 91107 | | | Trade Payables Claim | | | | $ 673.34 |
| Texas Wellhead Compression Inc PO Box 51288 Midland, TX 79710 | | | Trade Payables Claim | | | | $ 2,110.89 |
| TEXSTAR OILFIELD SERVICES, LLC PO BOX 1508 LEVELLAND, TX 79336 | | | Trade Payables Claim | | | | $ 9,437.98 |
| The Artesia Lumber Co. P.O. Box 5564 Midland, TX 79704 | | | Trade Payables Claim | | | | $ 317,857.55 |
| THE CAVINS CORPORATION 1800 BERING DR. STE 825 HOUSTON, TX 77057 | | | Trade Payables Claim | | | | $ 2,675.43 |
| THOMAS ENERGY SERVICES, LLC THOMAS TOOLS,A SCHLUMBERGER CO PO BOX 12134 NEW IBERIA, LA 70562 | | | Trade Payables Claim | | | | $ 156,906.41 |
| THT Trucking LLC P O Box 519 Lindsay, OK 73052 | | | Trade Payables Claim | | | | $ 73,060.65 |
| Tiger of the North Transportation, LLC 1614 N Gulf Street Hobbs, NM 88240 | | | Trade Payables Claim | | | | $ 368,406.15 |
| Top-Co, Inc. (Formerly CaseTech International, Inc.) 3443 N. Sam Houston Parkway Houston, TX 77086 | | | Trade Payables Claim | | | | $ 34,065.09 |
| TOTAL SAFETY U.S., INC. PO BOX 974686 DALLAS, TX 75397 | | | Trade Payables Claim | | | | $ 11,712.05 |
| Triple "H" Engine Service Inc P O Box 565 Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 2,028.91 |
| TRIPLE D RENTAL TOOLS, LLC PO BOX 10167 MIDLAND, TX 79702-167 | | | Trade Payables Claim | | | | $ 2,000.00 |
| TRIPLE J TRUCKING PO BOX 3198 HOBBS, NM 882413198 | | | Trade Payables Claim | | | | $ 42,469.38 |
| TWILIGHT SERVICES, INC PO BOX 7160 GRANBURY, TX 76049 | | | Trade Payables Claim | | | | $ 23,323.46 |
| TWS, INC PO BOX 488 Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 27,608.83 |
| Ulterra Drilling Technologies PO BOX 650092 Dallas, TX 75265-0092 | | | Trade Payables Claim | | | | $ 142,398.11 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| ULTIMATE TRUCKING LLC<br>401 WEST AVE B<br>LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 217,121.93 |
| UNIQUE Vacuum Service LLC<br>PO Box 1536<br>Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 39,212.49 |
| United Casing Incorporated<br>8505 Technology Forest Place<br>Ste. 401<br>The Woodlands, TX 77381 | | | Trade Payables Claim | | | | $ 65,242.15 |
| Universal Pressure Pumping Inc<br>4510 Lamesa Highway<br>Snyder, TX 79549 | | | Trade Payables Claim | | | | $ 881,679.28 |
| VASQUEZ TRUCKING INC.<br>1215 W AVE K<br>LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 107,926.37 |
| Velma Engine Sales & Supply<br>Box 212<br>Velma, OK 73491 | | | Trade Payables Claim | | | | $ 3,465.02 |
| Victory Energy Services LLC<br>P O Box 3493<br>Hobbs, NM 88241-3493 | | | Trade Payables Claim | | | | $ 1,548.75 |
| VMJ OILFIELD SERVICE, INC<br>PO BOX 1912<br>LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 7,623.77 |
| WadeCo Specialties, LLC<br>PO BOX 60634<br>Midland, TX 79711 | | | Trade Payables Claim | | | | $ 14,808.83 |
| WALTON CONTRACTING LLC<br>803 SHOSHONE<br>TRINIDAD, CO 81082 | | | Trade Payables Claim | | | | $ 2,880.00 |
| WARRIOR ENERGY SERVICES CORP.<br>DEPARTMENT 2114<br>P.O BOX 122114<br>DALLAS, TX 75312-2114 | | | Trade Payables Claim | | | | $ 6,903.02 |
| Weldon's Roustabout & Pumping<br>P.O. Box 762<br>Lovington, NM 88260 | | | Trade Payables Claim | | | | $ 23,596.82 |
| WellKeeper Inc<br>PO Box 122567<br>Dallas, TX 75312-2567 | | | Trade Payables Claim | | | | $ 2,965.87 |
| WESTERN PETROLEUM LLC-UNITED FUELS D&E<br>210 PARK AVENUE, SUITE 1800<br>OKLAHOMA CITY, OK 73102 | | | Trade Payables Claim | | | | $ 81,268.33 |
| WILBANKS TRUCKING, INC.<br>PO BOX 1390<br>ARTESIA, NM 88211 | | | Trade Payables Claim | | | | $ 153,582.84 |
| Wildcat Measurement Service<br>P.O. Box 1836<br>Artesia, NM 88211-1836 | | | Trade Payables Claim | | | | $ 633.97 |
| Willis of Texas Inc<br>1001 ESE Loop 323<br>Suite 240<br>Tyler, TX 75701 | | | Trade Payables Claim | | | | $ 1,413.75 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| WINDMILL TRUCKING 21 W CROCKETT RD LOVINGTON, NM 88260 | | | Trade Payables Claim | | | | $ 23,088.93 |
| ZATTS ELECTRIC, LLC P.O BOX 877 DENVER CITY, TX 79323 | | | Trade Payables Claim | | | | $ 8,539.14 |
| ZNERGEN OPERATING, LLC PO BOX 3611 BIG SPRING, TX 79720 | | | Trade Payables Claim | | | | $ 130,275.00 |
| Alexander, Mary E 4601 71st Street, Apt 147 Lubbock, TX 79424 | | | Royalty Claim | | | | $ 268.76 |
| Allison, Jennifer Lynn PO Box 2067 Longview, TX 75606 | | | Royalty Claim | | | | $ 1.80 |
| Albritton, Vicki Gay 6900 South Land Avenue Oklahoma City, OK 73159-2331 | | | Royalty Claim | | | | $ 15.72 |
| Quisenberry, Helen C Allen & Laura A, JT ADMXS PO Box 600116 Dallas, TX 75360-0116 | | | Royalty Claim | | | | $ 5.68 |
| Altman, Richard 717 17th Street #1400 Denver, CO 80202 | | | Royalty Claim | | | | $ 6.39 |
| Anderson, Z R Unknown address . | | | Royalty Claim | | | | $ 16.57 |
| Bates, Ann L 5214 Ridgewood Reef Houston, TX 77041-6621 | | | Royalty Claim | | | | $ 134.38 |
| Bean Family Limited Company PO Box 1738 Roswell, NM 88202-1738 | | | Royalty Claim | | | | $ 325.37 |
| Bentrock Oil Co LLC PO BOX 20100 OKLAHOMA CITY, OK 73156 | | | Royalty Claim | | | | $ 42.78 |
| Best, Jeanine Corn 1300 W 4th St Roswell, NM 88201 | | | Royalty Claim | | | | $ 305.24 |
| Biddinger, Lucinda Sue 1608 Pennington Way Oklahoma City, OK 73116 | | | Royalty Claim | | | | $ 4.37 |
| Beingham, Clair 302 NE 367th Avenue Washougal, WA 98671 | | | Royalty Claim | | | | $ 62.66 |
| Blish, Jack Donald 520 South Hamilton Street Hope, AR 71801 | | | Royalty Claim | | | | $ 280.94 |
| Bradshaw FJT/F Marilyn T/U/A Wells Fargo Bank - SAO PO Box 41779 Austin, TX 78704 | | | Royalty Claim | | | | $ 24.18 |
| Bradshaw, Lawrence J., Estate Wells Fargo OGM C7300-07D PO Box 5383 Denver, CO 80217 | | | Royalty Claim | | | | $ 25.78 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Brown, Charles A<br>1300 Troone Drive<br>Edmond, OK 73025 | | | Royalty Claim | | | | $ 37.75 |
| Brown, Walter F<br>900 NE Loop 410 #A-107<br>San Antonio, TX 78209 | | | Royalty Claim | | | | $ 45.79 |
| Bruno, Earl R., Family LTD<br>c/o R.Bruno/Permian Resources<br>PO Box 590<br>Midland, TX 79702 | | | Royalty Claim | | | | $ 299.35 |
| Bruno, Penny P<br>8515 Northview Pass<br>Fair Oaks Ranch, TX 78015 | | | Royalty Claim | | | | $ 109.04 |
| Bruno, Frank Lee<br>Unknown address<br>, | | | Royalty Claim | | | | $ 1,864.53 |
| Bruno & Marshall Investments<br>PO Box 590<br>Midland, TX 79702-0590 | | | Royalty Claim | | | | $ 2,790.48 |
| Bruno, Earl R JR & Debbie<br>PO Box 590<br>Midland, TX 79702-0580 | | | Royalty Claim | | | | $ 140.44 |
| Bruno, Donna Jean Grimland<br>1703 W Cuthbert<br>Midland, TX 79701 | | | Royalty Claim | | | | $ 51.85 |
| Bryant, Beverly & Terry<br>4011 Mockingbird Lane<br>Midland, TX 79707 | | | Royalty Claim | | | | $ 21.23 |
| Amon G Carter Foundation<br>PO Box 1036<br>Fort Worth, TX 76101-1036 | | | Royalty Claim | | | | $ 16.72 |
| AA Carruth<br>Unknown address<br>, | | | Royalty Claim | | | | $ 118.11 |
| Cavin, Sealy H, Jr<br>dba Hutchings Oil Company<br>PO Box 1216<br>Albuquerque, NM 87103-1216 | | | Royalty Claim | | | | $ 123.67 |
| Centennial<br>PO Box 1837<br>Roswell, NM 88202-1837 | | | Royalty Claim | | | | $ 79.09 |
| Charmar, LLC<br>4815 Vista Del Oso Court, NE<br>Albuquerque, NM 87109-2558 | | | Royalty Claim | | | | $ 46.69 |
| Chestnut, Ralph<br>Unknown address<br>, | | | Royalty Claim | | | | $ 66.34 |
| Chiles, Patsy Jean<br>2902 Monta Place<br>Muskogee, OK 74403-6038 | | | Royalty Claim | | | | $ 15.72 |
| Chocatw Energy Ltd Partnership<br>PO Box 6387<br>San Antonio, TX 78209 | | | Royalty Claim | | | | $ 88.63 |
| Cinnamon Creek Oil & Gas Inc<br>109 North Florida<br>Walsh, CO 81090 | | | Royalty Claim | | | | $ 21.37 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| CLR Oil & Gas LLC 823 El Alhambra Circle NW Albuquerque, NM 87107 | | | Royalty Claim | | | | $ 110.37 |
| Cobb, Martha Ann Thomas 2300 Riverside Dr. # 6E Tulsa, OK 74114 | | | Royalty Claim | | | | $ 9.31 |
| Copeland, Sondra PO Box 713 Pauls Valley, OK 73075 | | | Royalty Claim | | | | $ 243.50 |
| Corn, W.E. Unknown address | | | Royalty Claim | | | | $ 1,277.68 |
| Cox, James Kelly PO Box 2217 Midland, TX 79702 | | | Royalty Claim | | | | $ 186.82 |
| Davis, Floyd H 22301 Hamilton Pool Road Dripping Springs, TX 78620 | | | Royalty Claim | | | | $ 21.69 |
| Davis, Sidney R 5316 Valburn Circle Austin, TX 78731 | | | Royalty Claim | | | | $ 20.52 |
| Davis, Juni K 19821 NC Hwy 87E Riegelwood, NC 28456 | | | Royalty Claim | | | | $ 61.86 |
| DCB Resources, Inc. 2002 Cattail Lane San Angelo, TX 76904 | | | Royalty Claim | | | | $ 1,144.18 |
| Densmore, Arthur Burns PO Box 801 Pauls Valley, OK 73075 | | | Royalty Claim | | | | $ 46.11 |
| Densmore, Florence M PO Box 265 Pauls Valley, OK 73075 | | | Royalty Claim | | | | $ 46.11 |
| Drukman Properties LLC 835 Cox Ln Whitehall, MT 59759 | | | Royalty Claim | | | | $ 25.78 |
| Duckering, John 28 Corona Circle Odessa, TX 79763-2217 | | | Royalty Claim | | | | $ 0.31 |
| Duckering, Don Charles . | | | Royalty Claim | | | | $ 1.79 |
| Duff, William B 701 S Fry Rd #100 Katy, TX 77450 | | | Royalty Claim | | | | $ 8.54 |
| Duff, Douglas 8701 W Cty Rd Odessa, TX 79762 | | | Royalty Claim | | | | $ 2.84 |
| Duff, William B PO Box 12188 Odessa, TX 79768 | | | Royalty Claim | | | | $ 30.98 |
| Durham, Inc. 505 N. Big Spring St. Suite 403 Midland, TX 79701 | | | Royalty Claim | | | | $ 2,075.55 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Duwe, Georgi D 6802 Rockledge Cove Austin, TX 78731 | | | Royalty Claim | | | | $ 20.52 |
| Dye, James D., Estate Unknown address , | | | Royalty Claim | | | | $ 88.66 |
| Elder Oil Properties LLC P O Box 18416 Oklahoma City, OK 73154 | | | Royalty Claim | | | | $ 279.45 |
| EP Energy E&P Company, LP PO Box 200861 Houston, TX 77216 | | | Royalty Claim | | | | $ 534.18 |
| Enerlex, Inc 18452 E 111th Street Broken Arrow, OK 74011 | | | Royalty Claim | | | | $ 3.56 |
| Energex PO Box 1834 Roswell, NM 88202-1834 | | | Royalty Claim | | | | $ 79.09 |
| Equitable Royalty Corporation Robert W Waring PO Box 2356 Oklahoma City, OK 73101-2356 | | | Royalty Claim | | | | $ 5.24 |
| F & F Oil and Gas c/o Frederick Bowman 8235 Douglas Ave Ste 300 LB 60 Dallas, TX 75225 | | | Royalty Claim | | | | $ 40.42 |
| Oklahoma Corp. Commission , OK | | | Royalty Claim | | | | $ 7.87 |
| Farrow, Jimmy Dale , OK | | | Royalty Claim | | | | $ 45.20 |
| Oklahoma Corp. Commission , OK | | | Royalty Claim | | | | $ 7.87 |
| Faulkner, Janet 9106 Hillside Terrace Cove Austin, TX 78749-4014 | | | Royalty Claim | | | | $ 11.37 |
| Faxel, Mary Wiley Revocable Trust 777 Taylor Street #1030 Fort Worth, TX 76102 | | | Royalty Claim | | | | $ 2,066.71 |
| Featherstone Development Corp. P O Box 429 Roswell, NM 88201 | | | Royalty Claim | | | | $ 83.93 |
| Finkbeiner, Kay PO Box 5052 Midland, TX 79704 | | | Royalty Claim | | | | $ 68.88 |
| First Century Oil, Inc. PO Box 1518 Roswell, NM 88202 | | | Royalty Claim | | | | $ 162.69 |
| First Security PO Box 3087 Roswell, NM 88202-3087 | | | Royalty Claim | | | | $ 162.69 |
| Floos, Inc. PO Box 2769 Hobbs, NM 88241-2769 | | | Royalty Claim | | | | $ 4,268.25 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Kaiser-Francis Oil Company Dept. 637 Tulsa, OK 74182 | | | Royalty Claim | | | | $ 25.42 |
| Freet, Daniel McCormick DO NOT USE - BAD ADDRESS 7433 S. Indianapolis Tulsa, OK 74136 | | | Royalty Claim | | | | $ 502.80 |
| Garcia, Armando 7200 4th Street N W #A Albuquerque, NM 87107 | | | Royalty Claim | | | | $ 1,370.53 |
| Garner, Deby E 331 Old Mill Creek Rd Waco, TX 76712-6448 | | | Royalty Claim | | | | $ 0.25 |
| GEMAC Resources PO BOX 3968 Grapevine, TX 76099-3968 | | | Royalty Claim | | | | $ 5.51 |
| Gentry, Bobbie Lou, Living Trust 510 S. QUINCY Tulsa, OK 74120 | | | Royalty Claim | | | | $ 24.84 |
| GGM Exploration Inc 1000 Foch St Ste 120 Fort Worth, TX 76107 | | | Royalty Claim | | | | $ 49.02 |
| Gibson, Patricia Ann 6360 Whitehurst Lot 25 Longview, TX 75602 | | | Royalty Claim | | | | $ 6.64 |
| Gibson, Alan Reaves 640 Applewood Drive Kirkwood, MO 63122 | | | Royalty Claim | | | | $ 6.64 |
| Gibson, Dan Harvey 955 Mallard Drive Coppell, TX 75019 | | | Royalty Claim | | | | $ 9.95 |
| Gibson, Warren Thomas 6409 N Warren #118 Oklahoma City, OK 73116 | | | Royalty Claim | | | | $ 9.95 |
| Gillham, Richard D 165 SE Loop 338 Odessa, TX 79762-9705 | | | Royalty Claim | | | | $ 11.37 |
| Gravely, Priscilla Davis 3510 St Johns Dallas, TX 75205 | | | Royalty Claim | | | | $ 21.69 |
| Graves, Thomas 7960 Sartan Way NE Albuquerque, NM 87109-3128 | | | Royalty Claim | | | | $ 3.00 |
| Gross Family Lmtd Partnership PO Box 358 Roswell, NM 88202-0358 | | | Royalty Claim | | | | $ 39.54 |
| Hall, Paula Brewer 144 N. Eagle Drive Ruidoso, NM 88345 | | | Royalty Claim | | | | $ 7.86 |
| Hanagan, Betty L, Residuary Trust Hugh E Hanagan PO Box 1737 Roswell, NM 88202 | | | Royalty Claim | | | | $ 243.04 |
| HANACO, LLC P.O. BOX 750 BIG HORN, WY 82833 | | | Royalty Claim | | | | $ 243.04 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Harvard Energy<br>PO Box 936<br>Roswell, NM 88202-0936 | | | Royalty Claim | | | | $ 590.05 |
| Hare, Sharon Klem<br><br>, | | | Royalty Claim | | | | $ 418.22 |
| Hasty, Billy U<br><br>, | | | Royalty Claim | | | | $ 418.22 |
| Haught, Cherry G<br>3212 Thousand Oaks Dr<br>Austin, TX 78746 | | | Royalty Claim | | | | $ 63.73 |
| Headington Royalty, Inc<br>2711 N Haskell Ave<br>Suite 2800<br>Dallas, TX 75204 | | | Royalty Claim | | | | $ 305.89 |
| Helton, John R<br>2407 Martin Street<br>Wichita FallS, TX 76308 | | | Royalty Claim | | | | $ 21.05 |
| Helton, Robert M<br>2407 Martin St<br>Wichita Falls, TX 76308 | | | Royalty Claim | | | | $ 21.05 |
| Herbert, Louis Wayne<br>5020 W 10th Ave<br>Stillwater, OK 74074 | | | Royalty Claim | | | | $ 22.48 |
| Herbert, Richard Glen<br>DOC 237802<br>PO BOX 220, UNIT J-112<br>HOMINY, OK 74035 | | | Royalty Claim | | | | $ 23.75 |
| Highfill, Craig M Insurance Agency Inc<br>12800 Comanche Road, NE #57<br>Albuquerque, NM 87111 | | | Royalty Claim | | | | $ 103.34 |
| Holtz, Teddie Kit<br><br>, OK | | | Royalty Claim | | | | $ 144.61 |
| Holt, Lura<br>c/o Melinda Pine<br>7916 Joliet Ave<br>Lubbock, TX 79423 | | | Royalty Claim | | | | $ 0.31 |
| Hughes, Kingdon R., Family Limited Partnership<br>16475 Dallas Parkway, Ste 610<br>Addison, TX 75001 | | | Royalty Claim | | | | $ (0.39) |
| Hughes, Kimberly Kendrick<br>16015 Brittany Knoll<br>Houston, TX 77085 | | | Royalty Claim | | | | $ 14.89 |
| Hydro Resources Corporation<br>4011 Mesa Verde Ave NE<br>Albuquerque, NM 87110 | | | Royalty Claim | | | | $ 16.58 |
| Ingram, William Earl, III<br>1213 Kenilworth Road<br>Oklahoma City, OK 73114 | | | Royalty Claim | | | | $ 4.37 |
| Innoventions, Inc<br>PO Box 40<br>Cedar Crest, NM 87008 | | | Royalty Claim | | | | $ 71.90 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Isbill, Michael T W7888 State Highway 54 Shiocton, WI 54170-8632 | | | Royalty Claim | | | | $ 11.91 |
| Isbill, Edna B 2535 Forest Hill Drive Draper, VA 24324 | | | Royalty Claim | | | | $ 14.87 |
| Isbill, Robert 2740 NW 23rd Street Oklahoma City, OK 73107-2212 | | | Royalty Claim | | | | $ 23.59 |
| Isbill, Joe Larry 16301 Hwy 102 Shawnee, OK 74801 | | | Royalty Claim | | | | $ 15.72 |
| Isbill, Bonnie 11423 North May Ave. Apt A Oklahoma City, OK 73162 | | | Royalty Claim | | | | $ 7.87 |
| Isbill, James B, III 7225 NW 118th St. Oklahoma City, OK 73162 | | | Royalty Claim | | | | $ 30.13 |
| Isbill, Lea Ann 7225 NW 118th Street Oklahoma City, OK 73162-1657 | | | Royalty Claim | | | | $ 30.13 |
| Isbill, Anthony Ray 1509 Fieldstone Way Mustang, OK 73064 | | | Royalty Claim | | | | $ 5.24 |
| Oklahoma Corp. Commission , OK | | | Royalty Claim | | | | $ 10.50 |
| Oklahoma Corp. Commission , OK | | | Royalty Claim | | | | $ 5.24 |
| Jacobsen, Nita, Revocable Trust PO Box 134 Paoli, OK 73074 | | | Royalty Claim | | | | $ 8.31 |
| James, Ann Kendrick 1009 W Monroe Austin, TX 78704 | | | Royalty Claim | | | | $ 111.66 |
| Jarman, Laurie Ann PO Box 223 Pauls Valley, OK 73075 | | | Royalty Claim | | | | $ 70.98 |
| Jastrow Living Trust KM Jastrow II Trustee PO Box 3668 Midland, TX 79702 | | | Royalty Claim | | | | $ 1,540.32 |
| JDW Inc 1300 South University Dr #410 Fort Worth, TX 76107 | | | Royalty Claim | | | | $ 38.17 |
| Jenson, Marion Appleman , OK | | | Royalty Claim | | | | $ 267.96 |
| Jernigan, David L 1605 North Key Boulevard Midwest City, OK 73110 | | | Royalty Claim | | | | $ 17.97 |
| Jessen Family Trust Norman Jessen 10451 Bells Ferry Rd #3113 Canton, GA 30114 | | | Royalty Claim | | | | $ 2,028.24 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Johnston, Sarah Payne<br>7850 Airola Peak Street<br>Las Vegas, NV 89166 | | | Royalty Claim | | | | $ 43.59 |
| Johnson, Gwynne<br>503 Elkins Lake<br>Huntsville, TX 77340 | | | Royalty Claim | | | | $ 61.86 |
| Jones Daube Mineral Company<br>Box 1169<br>Duncan, OK 73534 | | | Royalty Claim | | | | $ 228.95 |
| Hagar, Darla Kay<br>13151 Armadillo Lane<br>Guthrie, OK 73044 | | | Royalty Claim | | | | $ 22.48 |
| Justice, Jack L & Linda<br>PO Box 60<br>Pauls Valley, OK 73075 | | | Royalty Claim | | | | $ 21.39 |
| Keener, Phyllis Kay<br>2748 NW 23rd Street #7<br>Oklahoma City, OK 73107-2212 | | | Royalty Claim | | | | $ 15.72 |
| Kelso, Agnes E.<br>Unknown address | | | Royalty Claim | | | | $ 5,292.02 |
| Ken Perkins Oil & Gas Inc<br>50 Sugar Creek Ctr Blvd<br>Ste 275<br>Sugarland, TX 77478 | | | Royalty Claim | | | | $ 173.04 |
| Kendrick, Michael G<br><br>, TX | | | Royalty Claim | | | | $ 86.84 |
| Kendrick, David L<br>3021 Foster Ave<br>Groves, TX 77618-3106 | | | Royalty Claim | | | | $ 86.84 |
| Kendrick, Billy Wayne, Jr<br>3368 S 198th Rd<br>Goodson, MO 65658 | | | Royalty Claim | | | | $ 86.84 |
| Kendrick<br>1009 W Monroe<br>Austin, TX 78704 | | | Royalty Claim | | | | $ 886.73 |
| Kendrick, James Frank<br><br>. | | | Royalty Claim | | | | $ 111.66 |
| Kendrick, Kenneth<br>3021 5th St<br>Port Arthur, TX 77640 | | | Royalty Claim | | | | $ 275.91 |
| Kendrick, Dorothelia<br>8410 Branch Hollow<br>Universal City, TX 78148 | | | Royalty Claim | | | | $ 30.07 |
| Kimbell Art Foundation<br>301 Commerce Street<br>Suite 2300<br>Fort Worth, TX 76102 | | | Royalty Claim | | | | $ 16.72 |
| Frost National Bank, Agent for<br>Carl B & Florence King Foundtn<br>PO Box 1600<br>San Antonio, TX 78296 | | | Royalty Claim | | | | $ 95.87 |
| Kirrie Oil Company LLC<br>PO Box 14125<br>Oklahoma City, OK 73113 | | | Royalty Claim | | | | $ 143.95 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Klem, Billy<br><br>, | | | Royalty Claim | | | | $ 557.74 |
| Knight, Marla Rae<br>5125 W Husband<br>Stillwater, OK 74075 | | | Royalty Claim | | | | $ 22.48 |
| Kuntz, Karen C<br>3116 Eagle Crest Road<br>Edmond, OK 73013-7414 | | | Royalty Claim | | | | $ 37.68 |
| LDM Holdings<br>1906 Danielle Dr.<br>Kerrville, TX 78028 | | | Royalty Claim | | | | $ 20.09 |
| Lehman, Janis<br>2543 East Princeton Avenue<br>Visalia, CA 93292 | | | Royalty Claim | | | | $ 6.98 |
| Leonard, Robert J<br>PO Box 400<br>Roswell, NM 88202 | | | Royalty Claim | | | | $ 79.09 |
| Lesikar, Harriet L<br>PO Box 121788<br>Fort Worth, TX 76121 | | | Royalty Claim | | | | $ 9.50 |
| Lesikar, Jason<br>PO Box 121788<br>Fort Worth, TX 76121 | | | Royalty Claim | | | | $ 1.80 |
| Lesikar, Leslie<br>PO Box 121788<br>Fort Worth, TX 76121 | | | Royalty Claim | | | | $ 1.80 |
| Lewis, Calvin H.<br>PO Box 344<br>Pleasanton, TX 78064 | | | Royalty Claim | | | | $ 5,289.73 |
| Linam Family Royalty Trust<br>George Linam Klein Trustee<br>PO Box 541382<br>Grand Prairie, TX 75054-1382 | | | Royalty Claim | | | | $ 1,136.72 |
| Linam JV FBO B Carlin& F Klein<br>Wells Fargo Bank-SAO<br>PO BOX 41779<br>Austin, TX 78704 | | | Royalty Claim | | | | $ 1,136.72 |
| LLE Oil & Gas LLC<br>18 Sandia Heights Dr NE<br>Albuquerque, NM 87122 | | | Royalty Claim | | | | $ 110.37 |
| Lucien Limited Partnership<br>Robert & Carol Woodward<br>, | | | Royalty Claim | | | | $ 517.81 |
| Mabee Foundation<br>401 S Boston 30th Floor<br>Tulsa, OK 74103-4017 | | | Royalty Claim | | | | $ 23.96 |
| Mackey, LaRuth, Revocable Trust<br>4722 West 8th Avenue<br>Stillwater, OK 74074 | | | Royalty Claim | | | | $ 621.00 |
| Main, Frances E<br>609 Brookwood Drive<br>Oklahoma City, OK 73139-5434 | | | Royalty Claim | | | | $ 15.72 |
| Mapp Tank Companu Inc<br><br>, | | | Royalty Claim | | | | $ 49.75 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Martineau, David 7983 Caruth Court Dallas, TX 75225 | | | Royalty Claim | | | | $        20.91 |
| March, Molly K 1805 Burningtree Lane Plano, TX 75093-2817 | | | Royalty Claim | | | | $          0.90 |
| March, Norman R. PO Box 1266 Waskom, TX 75692 | | | Royalty Claim | | | | $          0.90 |
| Marshall, Robert H & Janice R Marshall PO Box 1422 Midland, TX 79702-1422 | | | Royalty Claim | | | | $      140.44 |
| Matson, Don D. and Lou 3622 Imperial Avenue Midland, TX 79707 | | | Royalty Claim | | | | $        76.96 |
| Mathews, James C PO Box 80612 Billings, MT 59108 | | | Royalty Claim | | | | $          6.98 |
| Mathews, Susan T 4125 West Noble #381 Visalia, CA 93277 | | | Royalty Claim | | | | $          6.98 |
| Mavis, Paul A., Estate PO Box 12910 San Luis Obispo, CA 93406 | | | Royalty Claim | | | | $      500.96 |
| McAlister Equipment CO PO Box 2377 Abilene, TX 79604-2377 | | | Royalty Claim | | | | $          2.84 |
| McCall, Dolores PO Box 2206 Midland, TX 79702 | | | Royalty Claim | | | | $      340.51 |
| McCall, J.O., Jr. PO Box 3470 S. Padre Island, TX 78597 | | | Royalty Claim | | | | $      170.25 |
| McCall, Mary Linda PO Box 630585 Houston, TX 77063-0585 | | | Royalty Claim | | | | $      161.04 |
| McCormick, Margo 1521 Park Avenue S W Albuquerque, NM 87104-1023 | | | Royalty Claim | | | | $        14.49 |
| McCormick, Michael 128 W Sunflower | | | Royalty Claim | | | | $      588.73 |
| McCarty, Sidney PO Box 589 Shamrock, TX 79079 | | | Royalty Claim | | | | $        19.11 |
| McCoy, Kim , OK | | | Royalty Claim | | | | $      144.61 |
| McDaniel, Charles R | | | Royalty Claim | | | | $        16.57 |
| Oklahoma Corp. Commission , OK | | | Royalty Claim | | | | $        69.40 |

In Re: VPR Operating, LLC                                                                Case No. 13-10599

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Merco of Oklahoma, Inc<br>PO Box 18607<br>Oklahoma, OK 73154 | | | Royalty Claim | | | | $ 181.55 |
| MGM Oil & Gas Company<br>PO BOX 891<br>Midland, TX 79702-0891 | | | Royalty Claim | | | | $ 3,720.53 |
| Office of Natural Resources | | | Royalty Claim | | | | $ 431.27 |
| Mitchell Exploration Inc<br>6212 Homestead Blvd<br>Midland, TX 79707 | | | Royalty Claim | | | | $ 143.78 |
| Monroe, C.M., Estate<br>Robin Marie Watkins Executrix<br>, | | | Royalty Claim | | | | $ 366.60 |
| Moore, Dema Scott<br>9918 Town Ridge<br>Waco, TX 76712-6448 | | | Royalty Claim | | | | $ 0.25 |
| Morgan, Frank S and Robin L<br>135 W Cottonwood Road<br>Artesia, NM 88210 | | | Royalty Claim | | | | $ 15.61 |
| Mucher Estates Ptn Ltd<br>Frost Natl Bank F5180700<br>PO Box 1600<br>San Antonio, TX 78296-1600 | | | Royalty Claim | | | | $ 21.70 |
| Mullican, Alva Lee, Trust<br>Luchita Mullican<br>, OK | | | Royalty Claim | | | | $ 755.24 |
| Mullican, Betty Jo, Fam Ltd Ptn<br>2377 Leisure World<br>Mesa, AZ 85206 | | | Royalty Claim | | | | $ 22.99 |
| Mullican Family Trusts<br>Luchita Mullican<br>, OK | | | Royalty Claim | | | | $ 755.24 |
| Murphy Petroleum Corporation<br>PO Box 2545<br>Roswell, NM 88202-2545 | | | Royalty Claim | | | | $ 316.34 |
| Murphy, Mark B & Susan S<br>PO Box 2484<br>Roswell, NM 88204 | | | Royalty Claim | | | | $ 58.44 |
| New Mexico State Land Office<br>P O Box 1148<br>Santa Fe, NM 87504-1148 | | | Royalty Claim | | | | $ 4,112.89 |
| Nichols, Kathy<br>, OK | | | Royalty Claim | | | | $ 60.22 |
| Noble Energy Inc<br>PO Box 910083<br>Dallas, TX 75391-0083 | | | Royalty Claim | | | | $ 259.58 |
| Noss, Maud K<br>, | | | Royalty Claim | | | | $ 1,023.38 |
| Olsen, Joanne<br>, OK | | | Royalty Claim | | | | $ 45.20 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| O'Reilly, Mel B 3808 La Hacienda Drive NE Albuquerque, NM 87110 | | | Royalty Claim | | | | $ 14.49 |
| O'Reilly, Monica 3808 La Hacienda Drive NE Albuquerque, NM 87110-6116 | | | Royalty Claim | | | | $ 14.49 |
| Parks, Betty Jane 436 W. Woodridge Springfield, MO 65803 | | | Royalty Claim | | | | $ 14.87 |
| Patterson, J M | | | Royalty Claim | | | | $ 16.57 |
| Payne Exploration Company 7005 N Robinson Ave Oklahoma City, OK 73112 | | | Royalty Claim | | | | $ 211.19 |
| Permian Mud Service PO Box 27727 Houston, TX 77227-7727 | | | Royalty Claim | | | | $ 14.77 |
| Permian Basin Investment Corp co Bank of SW, B.Poindexter 226 N Main Street Roswell, NM 88201 | | | Royalty Claim | | | | $ 71.90 |
| Petroleum Acquisitions 4201 FM 1960 West, Ste 420 Houston, TX 77068 | | | Royalty Claim | | | | $ 363.82 |
| Petroleum International Inc 1840 E 15th Street Tulsa, OK 74104 | | | Royalty Claim | | | | $ 532.11 |
| Pigg, Terry 13823 N County Rd 3170 Pauls Valley, OK 73075 | | | Royalty Claim | | | | $ 33.22 |
| Pine Oil and Gas Ltd Partnership Duffy Oil & Gas PO Box 293898 Lewisville, TX 75029-3898 | | | Royalty Claim | | | | $ 20.48 |
| Pin Oak Royalty Corp PO Box 891 Midland, TX 79702 | | | Royalty Claim | | | | $ 1,240.18 |
| Pratt, Helen L, Survivor's Trust John Garstka/Melvin Umphenour 6334 Riggs Pl Los Angeles, CA 90045-1248 | | | Royalty Claim | | | | $ 20.96 |
| Providence Minerals 14860 Montfort Drive Ste 115 Dallas, TX 75254 | | | Royalty Claim | | | | $ 17,198.80 |
| Ranchers Energy Inc. 5030 North May Avenue Suite 270 Oklahoma City, OK 73112 | | | Royalty Claim | | | | $ 24.45 |
| Rappeport, Jenny Lewis PO Box 2067 Longview, TX 75606 | | | Royalty Claim | | | | $ 9.50 |
| Rappeport, Eugene Lewis PO Box 2067 Longview, TX 75606 | | | Royalty Claim | | | | $ 1.80 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Redbird Energy Inc<br>301 Congress Avenue<br>Suite 1200<br>Austin, TX 78701 | | | Royalty Claim | | | | $ 38.17 |
| Reed, Kirk E<br>P O BOX 721918<br>Norman, OK 73070 | | | Royalty Claim | | | | $ 0.28 |
| Reed, Kathy<br>310 W. Wilshire<br>Oklahoma City, OK 73116 | | | Royalty Claim | | | | $ 0.28 |
| Ricker, Terri Sue<br>2680 Starlight Boulevard<br>Redding, CA 96001-3409 | | | Royalty Claim | | | | $ 17.00 |
| Rising Royalty LLC<br>1215 Washington Terrace<br>Fort Worth, TX 76107 | | | Royalty Claim | | | | $ 5.97 |
| Robberson, David Michael<br>2208 Berryhill Court<br>Edmond, OK 73034 | | | Royalty Claim | | | | $ 70.97 |
| Robberson, David Ray<br>401 East Robert S Kerr Blvd<br>Wynnewood, OK 73098 | | | Royalty Claim | | | | $ 479.06 |
| Roberts, Jill A, Revocable Trust<br>c/o JPMorgan Chase Bank, NA<br>PO Box 99084<br>Fort Worth, TX 76199-0084 | | | Royalty Claim | | | | $ 7.81 |
| Roec Inc<br>PO Box 33440<br>Santa Fe, NM 87594 | | | Royalty Claim | | | | $ 16.74 |
| Rogers, Ann M<br>217 West 5th Street<br>Stroud, OK 74079 | | | Royalty Claim | | | | $ 15.72 |
| Rogers, Letie | | | Royalty Claim | | | | $ 205.62 |
| Routh, Marjorie<br>PO Box 341566<br>Austin, TX 78734 | | | Royalty Claim | | | | $ 331.43 |
| Routh, Albert M.<br>16220 Rockies Run Summit<br>Austin, TX 78738 | | | Royalty Claim | | | | $ 67.19 |
| Rowan Family Minerals, LLC<br>PO Box 109<br>Andrews, TX 79714 | | | Royalty Claim | | | | $ 76.98 |
| Royal, Doris, Trust<br>Frances D Freese Trustee<br>3462 Castleford Place<br>Rowland Heights, CA 91748-5110 | | | Royalty Claim | | | | $ 23.49 |
| Royal, Doris, Trust<br>Charles D Lamb Suc<br>3462 Castleford Place<br>Rowland Heights, CA 91748 | | | Royalty Claim | | | | $ (11.90) |
| Royter, Kathleen Mary<br>522 Cactus Flower<br>San Antonio, TX 78260 | | | Royalty Claim | | | | $ 6.64 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Royal, Edward, U/W Acct AO1 c/o Northern TR BK TX Agent PO Box 226270 Dallas, TX 75222-6270 | | | Royalty Claim | | | | $ 3,621.66 |
| Schreuder, Lavinia, Trust Wells Fargo OGM C7300-07D PO Box 5383 Denver, CO 80217-5383 | | | Royalty Claim | | | | $ 25.78 |
| Scott, Maggie E, TST TRST FBO c/o Wells Fargo PO Box 5383 Denver, CO 80217-5383 | | | Royalty Claim | | | | $ 0.73 |
| Scott, Wallace A, II 1909 Michelle Creek Dr Little Elm, TX 75068 | | | Royalty Claim | | | | $ 0.25 |
| Scott, Jack 1005 Campbell Dr Tolar, TX 76476 | | | Royalty Claim | | | | $ 0.20 |
| Scott, Bob W . | | | Royalty Claim | | | | $ 1.14 |
| Scott, Bill E 929 Biscayne Lakeway, TX 78734 | | | Royalty Claim | | | | $ 0.20 |
| Scott, Shawn c/o Wilda Campton 108 Clifton Heights Dr Las Vegas, NV 89145-4124 | | | Royalty Claim | | | | $ 0.20 |
| Scott Exploration Inc PO Box 1834 Roswell, NM 88202-1834 | | | Royalty Claim | | | | $ 934.66 |
| Shindler, Mark L., Inc. 1313 Campbell Road, Bldg D Houston, TX 77055 | | | Royalty Claim | | | | $ 58.10 |
| SH Productions Inc 301 West Main Street Suite 600 Ardmore, OK 73401 | | | Royalty Claim | | | | $ 0.43 |
| Sieb Resources Inc P O Box 1107 Richmond, TX 77406-1107 | | | Royalty Claim | | | | $ 19.06 |
| Schulz, Mary M. 350 E. Desert Golf Pl. Oro Valley, AZ 85737 | | | Royalty Claim | | | | $ 13.72 |
| Slade, Jeff c/o Trinity Energy Management P O Box 12 Pratt, KS 67124 | | | Royalty Claim | | | | $ 49.75 |
| Smith, Rita K 25184 North County Road 3253 Wynnewood, OK 73098-9143 | | | Royalty Claim | | | | $ 8.31 |
| Smith Family Trust Roger Burton, Trustee 5208 NM 123rd Street Oklahoma City, OK 73142 | | | Royalty Claim | | | | $ 33.22 |

In Re: VPR Operating, LLC    Case No. 13-10599

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidate | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Solimar Investments Inc<br>PO Box 5052<br>Midland, TX 79704 | | | Royalty Claim | | | | $ 3.76 |
| Southwest Petro LP<br>PO Box 702377<br>Dallas, TX 75370-2377 | | | Royalty Claim | | | | $ 5.46 |
| Southstar Energy Corporation<br>301 West Main Street<br>Suite 600<br>Ardmore, OK 73401 | | | Royalty Claim | | | | $ 0.43 |
| Springman Trust<br>820 Glenlake Drive<br>Edmond, OK 73013 | | | Royalty Claim | | | | $ 66.24 |
| Stelaron Inc<br>PO Box 7787<br>Amarillo, TX 79114-7787 | | | Royalty Claim | | | | $ 529.05 |
| Stewart, JW & DL, 1987 Trust<br>PO Box 20100<br>Oklahoma City, OK 73156-0100 | | | Royalty Claim | | | | $ 107.96 |
| Stewart Hunter, Betsy A<br>10401 Donning St<br>Oklahoma City, OK 73162 | | | Royalty Claim | | | | $ 30.80 |
| Stewart, Joe Martin<br>16404 Old Oak Drive<br>Edmond, OK 73013 | | | Royalty Claim | | | | $ 30.80 |
| Stewart, Natalie R<br>PO Box 20100<br>Oklahoma City, OK 73156 | | | Royalty Claim | | | | $ 30.80 |
| Stevens, Randy L &<br>Julie J Stevens<br>PO Box 314<br>Midland, TX 79702-0314 | | | Royalty Claim | | | | $ 54.69 |
| Strombert, Jon | | | Royalty Claim | | | | $ 205.38 |
| Sundance Minerals<br>P.O. Box 17744<br>Fort Worth, TX 76102 | | | Royalty Claim | | | | $ 1.21 |
| Taylor, Helena C<br>43 St George Place<br>PalmBeachGardens, FL 33418-4024 | | | Royalty Claim | | | | $ 103.34 |
| Texoma Trust Dated 9/01/83<br>Glen C Jones<br>3432 Springdale Road<br>Ardmore, OK 73401 | | | Royalty Claim | | | | $ 0.58 |
| Thoma, John<br>PO Box 17656<br>Golden, CO 80402 | | | Royalty Claim | | | | $ 359.49 |
| Thoma, Sandra M<br>8530 Mill Run Road<br>Athens, TX 75751 | | | Royalty Claim | | | | $ 359.49 |
| Three Sisters Royalty Trust<br>Mia Horlbeck Rapport, Trustee<br>6575 Eastshore Road<br>Columbia, SC 29206 | | | Royalty Claim | | | | $ 31.43 |

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Todco Properties Inc Timothy W Orndorf 1818 West Linsey Street #A-102 Norman, OK 73069-4160 | | | Royalty Claim | | | | $ 0.58 |
| Trotter, Mary Virginia 5638 South Harvard Avenue Tulsa, OK 74135 | | | Royalty Claim | | | | $ 9.31 |
| Unterberg, Susan A c/o Bessemer Trust 630 Fifth Ave Attn A Simulinas New York, NY 10111 | | | Royalty Claim | | | | $ 7.81 |
| US-Canada Ltd Partnership Mary C McMahon 1840 East 15th Street Tulsa, OK 74104 | | | Royalty Claim | | | | $ 5.70 |
| Vaughn Oil Properties Inc 1525 Idlewild Trail Edmond, OK 73025-2518 | | | Royalty Claim | | | | $ 279.45 |
| Vela, Neidra Steinberg 9606 Kempforest Dr Houston, TX 77080 | | | Royalty Claim | | | | $ 0.20 |
| Vendetta Royalty Partners Ltd PO Box 141638 Austin, TX 78714-1638 | | | Royalty Claim | | | | $ 24.56 |
| Walling, Marjorie 3214 Oneida San Antonio, TX 78230 | | | Royalty Claim | | | | $ 362.57 |
| Wallace, Patricia M 8009 Mimosa Drive North Richland Hills, TX 76180 | | | Royalty Claim | | | | $ 0.90 |
| Walsh, F Howard, Jr 500 West 7th Street #27 Fort Worth, TX 76102 | | | Royalty Claim | | | | $ 30.53 |
| Warren, J.E. Unknown address , | | | Royalty Claim | | | | $ 816.26 |
| Watkins, Robin Marie 330 Feu Follet Road Apt. 279 Lafayette, LA 70508 | | | Royalty Claim | | | | $ 157.68 |
| Watkins, Holly McNroe 2826 Louisiana Ave #1007 Lafayette, LA 70501 | | | Royalty Claim | | | | $ 57.54 |
| Eidman, Vicki Waugh 1613 Pease Rd Austin, TX 78703 | | | Royalty Claim | | | | $ 50.08 |
| Waugh, J. Mark PO Box 5240 Austin, TX 78763 | | | Royalty Claim | | | | $ 50.08 |
| Waugh, John Mark, Trust PO Box 5240 Austin, TX 78763 | | | Royalty Claim | | | | $ 33.01 |
| Eidman, Vicki Waugh, Trust 1613 Pease Road Austin, TX 78703 | | | Royalty Claim | | | | $ 33.01 |

In Re: VPR Operating, LLC                                                    Case No.  13-10599

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | HWJC | Date Claim was incurred and Consideration for claim, claim is subject to setoff, so state | Contingent | Disputed | Unliquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Weldon Corporation<br>2404 Yorktown #97<br>Houston, TX 77056 | | | Royalty Claim | | | | $ 31.47 |
| Westlake, Richard (Dorothy)<br>PO Box 647<br>Salado, TX 76571 | | | Royalty Claim | | | | $ (0.15) |
| Wilco Western<br>PO Box 600789<br>Dallas, TX 75205 | | | Royalty Claim | | | | $ 5.84 |
| Western Energy Corporation<br>PO Box 641<br>Williston, ND 58802 | | | Royalty Claim | | | | $ 38.69 |
| Whitlow, Seree Scott<br>PO Box 410<br>Hawkins, TX 75765 | | | Royalty Claim | | | | $ (0.17) |
| Willis, C Woods<br>P.O. Box 30218<br>PalmBeachGardens, FL 33420-0218 | | | Royalty Claim | | | | $ 103.34 |
| Wilson, Susan P, Agency<br>First Financial Trust & Assets<br>PO Box 701<br>Abilene, TX 79604-0701 | | | Royalty Claim | | | | $ 43.63 |
| Wilco Western Inc<br>PO Box 600789<br>Dallas, TX 75360-0789 | | | Royalty Claim | | | | $ 58.78 |
| Woods, Leonard Joe<br>PO Box 686<br>DeQueen, AR 71832 | | | Royalty Claim | | | | $ 587.40 |
| Woods, Arthur Kemp<br>7900 South Shepard Lane<br>Tishomingo, OK 73460 | | | Royalty Claim | | | | $ 155.26 |
| Woods, Dustin Lynn<br>300 Sunset Southwest<br>Apt 338<br>Ardmore, OK 73401 | | | Royalty Claim | | | | $ 155.26 |
| Woods, Sherri<br>7900 South Shepard Lane<br>Tishomingo, OK 73460 | | | Royalty Claim | | | | $ 310.50 |
| Worrall Investment Corporation<br>PO Box 1834<br>Roswell, NM 88202-1834 | | | Royalty Claim | | | | $ 143.77 |
| Yeckel, Phil<br>Unknown address<br>, | | | Royalty Claim | | | | $ 995.65 |
| Young, George M, Sr<br>200 Bailey Avenue, Suite 102<br>Fort Worth, TX 76107 | | | Royalty Claim | | | | $ 47.75 |
| | | | | | | | $ 14,479,572.96 |

## Schedule G - Executory Contracts and Unexpired Leases

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

[ ] Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Codebtor | HWJC | Description of contract or lease and nature of debtor's interest.  State whether lease is for nonresidential real property.  State contract number of any government contract. | | |
|---|---|---|---|---|---|
| | | | Agreement No. | Lease Date | Lease Description/Obiligation |
| Dell Financial Services, P.O Box 5292 Carol Stream, Illinios 60197-5292 | | | 001-008890369-001 | 6/17/2009 | Computer/Information Technology Lease. |
| Office Building Lease 1406 Camp Craft Road Austin, Texas 78746 | | | n/a | 7/1/2009 | Office lease, nonresidential real property. |
| Complete IT 1108 Lavaca Street Suite 110-199 Austin, Texas 78701 | | | V110426 | 5/23/2011 | Data Production/Information Technology Services Agreement. |
| DCP Midsteam 5718 Westheimer Road Suite 1900 Houston, Texas 77057 | | | EUN 0863 000 | 5/1/2011 | Oil and gas purchase agreement. |
| Documation P.O Box 790448, St Louis, Mo 73179-0448 | | | n/a | 4/20/2011 | Equipment lease agreement. |
| J. R Barnes, 277707 N. County Rd 3210, Wynnewood, OK 73098 | | | | 11/5/2004 | Oil and gas services agreement. |
| William Powell, 112200 Ropers Avenue, Paoli, OK 73074 | | | n/a | 1/13/2010 | Oil and gas services agreement. |
| Michael & linda Harton, PO Box 415, Tatum, NM 88276 | | | n/a | 1/1/2011 | Oil and gas services agreement. |
| David Bilbery, HC 65 box 55, Crossroad, New Mexico 88114 | | | n/a | 8/1/1997 | Oil and gas services agreement. |
| Answering Service Care, 777 S. Stateroad 7, Margate, Florida 33068 | | | 213478 | 11/30/2012 | Answering services agreement. |
| Public Storage, 6726 Bee Caves Rd, Austin Texas 78746 | | | 1533975 | 1/6/2012 | Self storage agreement. |
| Time Warner Cable, 1900 Blue Crest Lane, San Antonio, TX 78247 | | | 78746655610041 | 8/31/2011 | Telephone and internet services agreement. |

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Codebtor | HWJC | Description of contract or lease and nature of debtor's interest. State whether lease is for nonresidential real property. State contract number of any government contract. | | |
|---|---|---|---|---|---|
| People's Electric Cooperative INC, PO Box 429, ADA, OK 74821-0429 | | | 302500901 | 3/16/2012 | Electrical utility agreement. |
| Field Direct/ HIS, 5333 Westheimer Suite 100 Houston, Texas 77056 | | | | 5/29/2009 | Monthly Service charge of $1121.72 |
| Agave Energy Company, 105 S. Fourth Street, Artesia, New Mexico 88210 | | | n/a | 11/1/2012 | Oil and gas purchase agreement. |
| Conoco Phillips (Phillips 66), 22342 Network Place, Chicago, IL 60673-1223 | | | n/a | 5/1/2012 | Oil and gas purchase agreement. |
| Oneok Gas Processing, LLC, P.O Box 871, Tulsa, OK 74102-0871 | | | 2317000 | 3/1/2004 | Oil and gas purchase agreement. |
| Parnon (Cimmarron), Route 3 Box 137, Duncan, Oklahoma 73533 | | | n/a | 6/1/2009 | Oil and gas purchase agreement. |
| Sunoco, 1004 N. Big Spring, Suite 515, Midland, Texas 79701 | | | n/a | 10/1/2012 | Oil and gas purchase agreement. |
| Versado Gas Processors, LLC (Targa Midstream Services), 1000 Louisiana St, Suite 4300 Houston, Texas 77002 | | | n/a | 1/1/2013 | Oil and gas purchase agreement. |

# Declaration Concerning the Debtor's Schedules

I, the President of the entity named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  51   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: April 29, 2013

Signature: _____

Robert Pullen

President

_____

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.  §§ 152 and 3571.*